# EXHIBIT A

| Name | Job Start | Job End | Weeks Worked | Salary | Weekly Pay | Total | Settlement Distribution |
|---|---|---|---|---|---|---|---|
| | 03/13/2011 | 08/26/2012 | 76.00 | $ 47,200.04 | $ 907.69 | $ 68,984.67 | $ 2,961.91 |
| | 12/11/2011 | 07/15/2012 | 31.00 | $ 47,500.00 | $ 913.46 | $ 28,317.31 | $ 1,215.83 |
| | 03/20/2011 | 07/17/2011 | 17.00 | $ 37,800.00 | $ 726.92 | $ 12,357.69 | $ 530.59 |
| | 08/22/2011 | 11/22/2011 | 13.14 | $ 47,190.00 | $ 907.50 | $ 11,927.14 | $ 512.10 |
| | 01/22/2012 | 03/07/2012 | 6.43 | $ 48,500.00 | $ 932.69 | $ 5,995.88 | $ 257.44 |
| | 04/15/2012 | 01/19/2014 | 92.00 | $ 49,475.00 | $ 951.44 | $ 87,532.69 | $ 3,758.29 |
| | 07/22/2010 | 07/30/2011 | 53.29 | $ 44,700.00 | $ 859.62 | $ 45,805.22 | $ 1,966.69 |
| | 07/22/2010 | 08/17/2011 | 55.86 | $ 51,954.07 | $ 999.12 | $ 55,807.80 | $ 2,396.15 |
| | 06/24/2012 | 09/02/2012 | 10.00 | $ 46,000.00 | $ 884.62 | $ 8,846.15 | $ 379.82 |
| | 02/09/2014 | 06/01/2014 | 16.00 | $ 46,000.00 | $ 884.62 | $ 14,153.85 | $ 607.71 |
| | 10/10/2010 | 07/09/2011 | 38.86 | $ 42,660.00 | $ 820.38 | $ 31,877.80 | $ 1,368.70 |
| | 11/24/2013 | 01/27/2015 | 61.29 | $ 41,304.00 | $ 794.31 | $ 48,679.71 | $ 2,090.10 |
| | 02/09/2014 | 01/27/2015 | 50.29 | $ 55,500.00 | $ 1,067.31 | $ 53,670.33 | $ 2,304.38 |
| | 10/24/2010 | 03/04/2011 | 18.71 | $ 43,700.00 | $ 840.38 | $ 15,727.20 | $ 675.26 |
| | 07/08/2012 | 12/03/2013 | 73.29 | $ 48,500.00 | $ 932.69 | $ 68,353.02 | $ 2,934.79 |
| | 08/22/2011 | 05/30/2014 | 144.57 | $ 59,868.58 | $ 1,151.32 | $ 166,447.82 | $ 7,146.58 |
| | 08/22/2011 | 12/15/2012 | 68.71 | $ 55,765.00 | $ 1,072.40 | $ 73,689.46 | $ 3,163.92 |
| | 03/18/2012 | 12/24/2013 | 92.29 | $ 47,325.00 | $ 910.10 | $ 83,988.87 | $ 3,606.13 |
| | 07/22/2010 | 03/18/2012 | 86.43 | $ 40,728.00 | $ 783.23 | $ 67,693.52 | $ 2,906.48 |
| | 07/29/2012 | 01/27/2015 | 130.29 | $ 46,750.00 | $ 899.04 | $ 117,131.87 | $ 5,029.15 |
| | 06/05/2011 | 06/01/2014 | 156.00 | $ 46,800.00 | $ 900.00 | $ 140,400.00 | $ 6,028.19 |
| | 07/20/2014 | 01/27/2015 | 27.29 | $ 46,800.00 | $ 900.00 | $ 24,557.14 | $ 1,054.38 |
| | 07/22/2010 | 01/27/2015 | 235.71 | $ 31,710.27 | $ 609.81 | $ 143,741.61 | $ 6,171.67 |
| | 07/22/2010 | 01/29/2011 | 27.29 | $ 44,000.00 | $ 846.15 | $ 23,087.91 | $ 991.30 |
| | 08/22/2011 | 01/27/2015 | 179.14 | $ 60,999.87 | $ 1,173.07 | $ 210,147.91 | $ 9,022.88 |
| | 07/22/2010 | 10/17/2010 | 12.43 | $ 42,237.00 | $ 812.25 | $ 10,095.11 | $ 433.44 |
| | 05/20/2013 | 05/26/2013 | 0.86 | $ 59,000.00 | $ 1,134.62 | $ 972.53 | $ 41.76 |
| | | | 96.71 | $ 56,352.00 | $ 1,083.69 | $ 104,808.53 | $ 4,500.04 |
| | 05/05/2013 | 01/18/2015 | 89.00 | $ 42,000.00 | $ 807.69 | $ 71,884.62 | $ 3,086.43 |
| | 07/22/2010 | 12/14/2013 | 177.29 | $ 46,875.00 | $ 901.44 | $ 159,812.84 | $ 6,861.70 |
| | 07/22/2010 | 05/02/2011 | 40.57 | $ 42,900.00 | $ 825.00 | $ 33,471.43 | $ 1,437.12 |
| | 09/12/2011 | 11/13/2011 | 8.86 | $ 42,900.00 | $ 825.00 | $ 7,307.14 | $ 313.74 |
| | 08/22/2011 | 11/20/2011 | 12.86 | $ 50,000.00 | $ 961.54 | $ 12,362.64 | $ 530.80 |
| | 07/08/2012 | 07/27/2013 | 54.86 | $ 40,500.00 | $ 778.85 | $ 42,725.27 | $ 1,834.45 |
| | | | 29.43 | $ 43,745.00 | $ 841.25 | $ 24,756.79 | $ 1,062.95 |

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 16.71 | $ | 50,000.00 | $ | 961.54 | $ | 16,071.43 | $ | 690.04 |
| 10/03/2010 | 04/22/2012 | 81.00 | $ | 45,000.00 | $ | 865.38 | $ | 70,096.15 | $ | 3,009.64 |
| 05/19/2013 | 07/14/2013 | 8.00 | $ | 45,000.00 | $ | 865.38 | $ | 6,923.08 | $ | 297.25 |
| 11/13/2011 | 06/30/2012 | 32.86 | $ | 50,400.00 | $ | 969.23 | $ | 31,846.15 | $ | 1,367.34 |
| 08/22/2011 | 01/24/2015 | 178.71 | $ | 52,300.00 | $ | 1,005.77 | $ | 179,745.33 | $ | 7,717.52 |
| 08/19/2012 | 09/03/2013 | 54.29 | $ | 59,500.00 | $ | 1,144.23 | $ | 62,115.38 | $ | 2,666.98 |
| 12/31/2012 | 05/21/2013 | 20.14 | $ | 56,244.00 | $ | 1,081.62 | $ | 21,786.82 | $ | 935.44 |
| 01/30/2011 | 08/14/2011 | 28.00 | $ | 42,000.00 | $ | 807.69 | $ | 22,615.38 | $ | 971.01 |
| 04/15/2012 | 08/13/2013 | 69.29 | $ | 25,313.00 | $ | 486.79 | $ | 33,727.49 | $ | 1,448.12 |
| 07/22/2010 | 05/18/2012 | 95.14 | $ | 46,470.00 | $ | 893.65 | $ | 85,024.78 | $ | 3,650.61 |
| 08/22/2011 | 09/03/2011 | 1.71 | $ | 54,021.00 | $ | 1,038.87 | $ | 1,780.91 | $ | 76.46 |
| 08/22/2011 | 04/17/2012 | 34.14 | $ | 55,265.84 | $ | 1,062.80 | $ | 36,287.19 | $ | 1,558.02 |
| 08/22/2011 | 12/21/2013 | 121.71 | $ | 49,499.83 | $ | 951.92 | $ | 115,862.23 | $ | 4,974.64 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 56,517.00 | $ | 1,086.87 | $ | 194,704.17 | $ | 8,359.79 |
| 07/21/2013 | 12/10/2013 | 20.29 | $ | 43,000.00 | $ | 826.92 | $ | 16,774.73 | $ | 720.24 |
|  |  | 106.86 | $ | 58,600.00 | $ | 1,126.92 | $ | 120,419.78 | $ | 5,170.32 |
|  |  | 100.43 | $ | 48,500.00 | $ | 932.69 | $ | 93,668.96 | $ | 4,021.75 |
|  |  | 185.71 | $ | 64,114.88 | $ | 1,232.98 | $ | 228,981.71 | $ | 9,831.52 |
| 07/22/2010 | 06/13/2013 | 151.00 | $ | 49,240.00 | $ | 946.92 | $ | 142,985.38 | $ | 6,139.20 |
| 07/22/2010 | 08/03/2014 | 210.43 | $ | 44,920.00 | $ | 863.85 | $ | 181,777.91 | $ | 7,804.79 |
| 03/10/2013 | 06/27/2013 | 15.57 | $ | 40,000.00 | $ | 769.23 | $ | 11,978.02 | $ | 514.29 |
| 06/16/2013 | 08/29/2013 | 10.57 | $ | 45,350.00 | $ | 872.12 | $ | 9,219.51 | $ | 395.85 |
| 12/11/2011 | 03/02/2014 | 116.00 | $ | 45,700.00 | $ | 878.85 | $ | 101,946.15 | $ | 4,377.14 |
| 04/29/2012 | 12/09/2012 | 32.00 | $ | 42,840.00 | $ | 823.85 | $ | 26,363.08 | $ | 1,131.92 |
| 08/22/2011 | 05/26/2013 | 91.86 | $ | 63,310.31 | $ | 1,217.51 | $ | 111,836.62 | $ | 4,801.80 |
| 07/22/2010 | 04/24/2011 | 39.43 | $ | 45,100.00 | $ | 867.31 | $ | 34,196.70 | $ | 1,468.26 |
| 07/09/2012 | 08/17/2013 | 57.71 | $ | 45,100.00 | $ | 867.31 | $ | 50,056.04 | $ | 2,149.20 |
| 09/23/2013 | 04/19/2014 | 29.86 | $ | 51,200.00 | $ | 984.62 | $ | 29,397.80 | $ | 1,262.22 |
| 07/22/2010 | 10/24/2013 | 170.00 | $ | 53,603.00 | $ | 1,030.83 | $ | 175,240.56 | $ | 7,524.10 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 65,250.00 | $ | 1,254.81 | $ | 224,789.84 | $ | 9,651.54 |
| 07/22/2010 | 08/15/2013 | 160.00 | $ | 51,606.00 | $ | 992.42 | $ | 158,787.69 | $ | 6,817.68 |
| 08/04/2013 | 03/30/2014 | 34.00 | $ | 59,770.00 | $ | 1,149.42 | $ | 39,080.38 | $ | 1,677.95 |
| 08/22/2011 | 03/01/2014 | 131.71 | $ | 48,890.00 | $ | 940.19 | $ | 123,836.76 | $ | 5,317.03 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 47,880.31 | $ | 920.78 | $ | 217,039.88 | $ | 9,318.79 |
| 05/19/2013 | 02/09/2014 | 38.00 | $ | 46,110.00 | $ | 886.73 | $ | 33,695.77 | $ | 1,446.76 |
| 07/22/2010 | 01/01/2012 | 75.43 | $ | 47,500.00 | $ | 913.46 | $ | 68,901.10 | $ | 2,958.33 |
| 07/22/2010 | 12/19/2010 | 21.43 | $ | 46,000.00 | $ | 884.62 | $ | 18,956.04 | $ | 813.89 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/03/2012 | 04/02/2013 | 43.29 | $ | 51,500.00 | $ | 990.38 | $ | 42,869.51 | $ | 1,840.64 |
| 08/05/2012 | 03/24/2013 | 33.00 | $ | 49,250.00 | $ | 947.12 | $ | 31,254.81 | $ | 1,341.95 |
| 08/22/2011 | 05/18/2013 | 90.71 | $ | 55,240.00 | $ | 1,062.31 | $ | 96,366.48 | $ | 4,137.58 |
| 09/04/2011 | 01/22/2012 | 20.00 | $ | 48,200.00 | $ | 926.92 | $ | 18,538.46 | $ | 795.96 |
| 08/25/2013 | 10/05/2013 | 5.86 | $ | 48,200.00 | $ | 926.92 | $ | 5,429.12 | $ | 233.10 |
| 08/22/2011 | 06/21/2014 | 147.71 | $ | 57,000.00 | $ | 1,096.15 | $ | 161,917.58 | $ | 6,952.07 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 69,700.00 | $ | 1,340.38 | $ | 240,120.33 | $ | 10,309.77 |
| 07/22/2010 | 02/06/2011 | 28.43 | $ | 40,800.00 | $ | 784.62 | $ | 22,305.49 | $ | 957.70 |
| 07/22/2010 | 1/10/2013 | 129.00 | $ | 49,537.00 | $ | 952.63 | $ | 122,889.87 | $ | 5,276.38 |
| 09/02/2012 | 01/27/2015 | 125.29 | $ | 41,980.00 | $ | 807.31 | $ | 101,144.12 | $ | 4,342.71 |
| | | 99.86 | $ | 55,026.25 | $ | 1,058.20 | $ | 105,668.54 | $ | 4,536.97 |
| 07/22/2010 | 02/15/2014 | 186.29 | $ | 49,627.58 | $ | 954.38 | $ | 177,786.71 | $ | 7,633.42 |
| | | 101.86 | $ | 44,300.00 | $ | 851.92 | $ | 86,774.45 | $ | 3,725.73 |
| 08/22/2011 | 10/07/2011 | 6.57 | $ | 57,600.00 | $ | 1,107.69 | $ | 7,279.12 | $ | 312.54 |
| 07/22/2010 | 12/22/2012 | 126.29 | $ | 53,284.09 | $ | 1,024.69 | $ | 129,404.22 | $ | 5,556.08 |
| 09/25/2011 | 09/06/2014 | 153.86 | $ | 57,006.00 | $ | 1,096.27 | $ | 168,668.85 | $ | 7,241.94 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 45,150.00 | $ | 868.27 | $ | 204,663.46 | $ | 8,787.40 |
| 07/22/2010 | 07/06/2014 | 206.43 | $ | 44,950.00 | $ | 864.42 | $ | 178,441.62 | $ | 7,661.54 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 58,130.18 | $ | 1,117.89 | $ | 200,261.67 | $ | 8,598.40 |
| 07/31/2011 | 12/21/2011 | 20.43 | $ | 40,000.00 | $ | 769.23 | $ | 15,714.29 | $ | 674.71 |
| 08/22/2011 | 03/08/2014 | 132.71 | $ | 60,625.70 | $ | 1,165.88 | $ | 154,728.79 | $ | 6,643.41 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 61,500.00 | $ | 1,182.69 | $ | 211,870.88 | $ | 9,096.85 |
| 08/22/2011 | 10/05/2013 | 110.71 | $ | 54,000.00 | $ | 1,038.46 | $ | 114,972.53 | $ | 4,936.44 |
| 08/22/2011 | 12/12/2013 | 120.43 | $ | 58,424.51 | $ | 1,123.55 | $ | 135,307.31 | $ | 5,809.53 |
| 10/10/2010 | 01/08/2011 | 12.86 | $ | 37,928.00 | $ | 729.38 | $ | 9,377.80 | $ | 402.64 |
| | | 12.29 | $ | 42,589.00 | $ | 819.02 | $ | 10,062.24 | $ | 432.03 |
| 07/22/2010 | 03/06/2011 | 32.43 | $ | 44,300.00 | $ | 851.92 | $ | 27,626.65 | $ | 1,186.17 |
| 07/22/2010 | 02/25/2012 | 83.29 | $ | 49,622.34 | $ | 954.28 | $ | 79,477.54 | $ | 3,412.43 |
| 08/22/2011 | 09/20/2011 | 4.14 | $ | 67,450.28 | $ | 1,297.12 | $ | 5,373.79 | $ | 230.73 |
| 11/16/2011 | 01/27/2015 | 166.86 | $ | 67,450.28 | $ | 1,297.12 | $ | 216,433.87 | $ | 9,292.77 |
| 08/22/2011 | 07/04/2014 | 149.57 | $ | 53,492.00 | $ | 1,028.69 | $ | 153,862.98 | $ | 6,606.23 |
| 08/22/2011 | 05/18/2013 | 90.71 | $ | 64,850.11 | $ | 1,247.12 | $ | 113,131.38 | $ | 4,857.39 |
| 08/22/2011 | 05/24/2014 | 143.71 | $ | 51,960.00 | $ | 999.23 | $ | 143,603.74 | $ | 6,165.75 |
| 07/22/2010 | 07/09/2011 | 50.29 | $ | 44,100.00 | $ | 848.08 | $ | 42,646.15 | $ | 1,831.05 |
| 8/19/2012 | 1/5/2013 | 19.86 | $ | 53,025.00 | $ | 1,019.71 | $ | 20,248.56 | $ | 869.39 |
| 08/08/2010 | 08/19/2012 | 106.00 | $ | 45,060.00 | $ | 866.54 | $ | 91,853.08 | $ | 3,943.79 |
| 05/29/2011 | 11/04/2012 | 75.00 | $ | 39,450.00 | $ | 758.65 | $ | 56,899.04 | $ | 2,443.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/16/2014 | 05/04/2014 | 11.00 | $ | 40,500.00 | $ | 778.85 | $ | 8,567.31 | $ | 367.84 |
| 06/19/2011 | 07/21/2012 | 56.86 | $ | 53,325.64 | $ | 1,025.49 | $ | 58,306.60 | $ | 2,503.44 |
| 07/22/2010 | 06/10/2012 | 98.43 | $ | 42,935.00 | $ | 825.67 | $ | 81,269.82 | $ | 3,489.39 |
| 11/18/2012 | 10/13/2013 | 47.00 | $ | 44,000.00 | $ | 846.15 | $ | 39,769.23 | $ | 1,707.52 |
| 03/06/2011 | 01/27/2015 | 203.29 | $ | 42,000.00 | $ | 807.69 | $ | 164,192.31 | $ | 7,049.73 |
| 11/28/2010 | 10/30/2011 | 48.00 | $ | 37,928.00 | $ | 729.38 | $ | 35,010.46 | $ | 1,503.20 |
| 07/22/2010 | 12/18/2010 | 21.29 | $ | 48,877.00 | $ | 939.94 | $ | 20,007.34 | $ | 859.03 |
| 07/22/2010 | 02/23/2011 | 30.86 | $ | 38,000.00 | $ | 730.77 | $ | 22,549.45 | $ | 968.18 |
| 03/03/2013 | 01/27/2015 | 99.29 | $ | 41,613.00 | $ | 800.25 | $ | 79,453.39 | $ | 3,411.40 |
| 07/22/2010 | 08/19/2012 | 108.43 | $ | 50,276.00 | $ | 966.85 | $ | 104,833.75 | $ | 4,501.12 |
| 04/01/2012 | 09/22/2012 | 24.86 | $ | 46,930.00 | $ | 902.50 | $ | 22,433.57 | $ | 963.20 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 60,940.25 | $ | 1,171.93 | $ | 209,942.49 | $ | 9,014.06 |
| 07/03/2011 | 06/30/2013 | 104.00 | $ | 42,220.00 | $ | 811.92 | $ | 84,440.00 | $ | 3,625.50 |
| 06/30/2013 | 01/08/2014 | 27.43 | $ | 52,500.00 | $ | 1,009.62 | $ | 27,692.31 | $ | 1,188.99 |
| 09/09/2012 | 02/09/2013 | 21.86 | $ | 50,000.00 | $ | 961.54 | $ | 21,016.48 | $ | 902.36 |
| 08/29/2010 | 09/05/2012 | 105.43 | $ | 41,250.00 | $ | 793.27 | $ | 83,633.24 | $ | 3,590.86 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 53,750.00 | $ | 1,033.65 | $ | 185,171.70 | $ | 7,950.50 |
| 07/22/2010 | 07/07/2013 | 154.43 | $ | 52,000.00 | $ | 1,000.00 | $ | 154,428.57 | $ | 6,630.52 |
| 03/16/2014 | 01/27/2015 | 45.29 | $ | 52,000.00 | $ | 1,000.00 | $ | 45,285.71 | $ | 1,944.38 |
| 01/29/2012 | 01/25/2014 | 103.86 | $ | 42,800.00 | $ | 823.08 | $ | 85,482.42 | $ | 3,670.26 |
| 07/22/2010 | 10/21/2012 | 117.43 | $ | 45,000.00 | $ | 865.38 | $ | 101,620.88 | $ | 4,363.18 |
| 07/22/2010 | 01/21/2012 | 78.29 | $ | 47,757.83 | $ | 918.42 | $ | 71,899.15 | $ | 3,087.05 |
| 07/08/2012 | 01/27/2015 | 133.29 | $ | 40,400.00 | $ | 776.92 | $ | 103,552.75 | $ | 4,446.12 |
| 02/17/2013 | 03/15/2014 | 55.86 | $ | 38,000.00 | $ | 730.77 | $ | 40,818.68 | $ | 1,752.58 |
| 08/22/2011 | 07/06/2014 | 149.86 | $ | 54,500.58 | $ | 1,048.09 | $ | 157,063.48 | $ | 6,743.65 |
| 05/27/2012 | 12/20/2014 | 133.86 | $ | 48,930.00 | $ | 940.96 | $ | 125,954.42 | $ | 5,407.96 |
| 02/09/2014 | 01/27/2015 | 50.29 | $ | 72,300.00 | $ | 1,390.38 | $ | 69,916.48 | $ | 3,001.92 |
| 09/25/2011 | 01/26/2013 | 69.86 | $ | 46,500.00 | $ | 894.23 | $ | 62,468.41 | $ | 2,682.13 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 56,800.67 | $ | 1,092.32 | $ | 195,681.42 | $ | 8,401.74 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 42,116.89 | $ | 809.94 | $ | 190,914.49 | $ | 8,197.07 |
| 03/31/2013 | 10/19/2014 | 81.00 | $ | 46,500.00 | $ | 894.23 | $ | 72,432.69 | $ | 3,109.96 |
| 09/16/2012 | 09/06/2014 | 102.86 | $ | 42,000.00 | $ | 807.69 | $ | 83,076.92 | $ | 3,566.98 |
| | | 29.71 | $ | 60,000.00 | $ | 1,153.85 | $ | 34,285.71 | $ | 1,472.09 |
| 01/28/2013 | 07/23/2013 | 25.14 | $ | 50,040.00 | $ | 962.31 | $ | 24,195.16 | $ | 1,038.84 |
| 04/03/2011 | 06/15/2014 | 167.00 | $ | 49,369.00 | $ | 949.40 | $ | 158,550.44 | $ | 6,807.50 |
| 08/22/2011 | 06/28/2014 | 148.71 | $ | 73,262.95 | $ | 1,408.90 | $ | 209,523.99 | $ | 8,996.09 |
| 08/22/2011 | 02/08/2014 | 128.71 | $ | 52,137.00 | $ | 1,002.63 | $ | 129,053.40 | $ | 5,541.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2011 | 05/31/2014 | 144.71 | $ | 67,064.43 | $ | 1,289.70 | $ | 186,638.10 | $ | 8,013.46 |
| 07/22/2011 | 12/16/2011 | 73.14 | $ | 46,500.00 | $ | 894.23 | $ | 65,406.59 | $ | 2,808.29 |
| 08/22/2011 | 01/07/2012 | 19.71 | $ | 66,088.00 | $ | 1,270.92 | $ | 25,055.34 | $ | 1,075.77 |
| 08/21/2011 | 04/01/2012 | 32.00 | $ | 45,956.00 | $ | 883.77 | $ | 28,280.62 | $ | 1,214.25 |
| 03/25/2012 | 09/30/2012 | 27.00 | $ | 39,300.00 | $ | 755.77 | $ | 20,405.77 | $ | 876.14 |
| 08/05/2013 | 01/27/2015 | 77.14 | $ | 49,000.00 | $ | 942.31 | $ | 72,692.31 | $ | 3,121.10 |
| 07/22/2010 | 05/09/2012 | 93.86 | $ | 46,213.44 | $ | 888.72 | $ | 83,412.72 | $ | 3,581.39 |
| | | 33.57 | $ | 55,130.00 | $ | 1,060.19 | $ | 35,592.17 | $ | 1,528.18 |
| 10/10/2010 | 04/24/2011 | 28.00 | $ | 48,389.00 | $ | 930.56 | $ | 26,055.62 | $ | 1,118.72 |
| 09/08/2013 | 03/02/2014 | 25.00 | $ | 75,378.31 | $ | 1,449.58 | $ | 36,239.57 | $ | 1,555.98 |
| 07/22/2010 | 09/19/2010 | 8.43 | $ | 45,454.00 | $ | 874.12 | $ | 7,367.54 | $ | 316.33 |
| 06/02/2013 | 01/27/2015 | 86.29 | $ | 65,234.10 | $ | 1,254.50 | $ | 108,245.59 | $ | 4,647.61 |
| 07/22/2010 | 12/15/2011 | 73.00 | $ | 39,250.00 | $ | 754.81 | $ | 55,100.96 | $ | 2,365.81 |
| 08/22/2011 | 02/08/2014 | 128.71 | $ | 55,000.00 | $ | 1,057.69 | $ | 136,140.11 | $ | 5,845.29 |
| 11/21/2009 | 10/15/2013 | 151.29 | $ | 40,800.04 | $ | 784.62 | $ | 118,701.22 | $ | 5,096.54 |
| 07/22/2010 | 01/09/2011 | 24.43 | $ | 40,800.00 | $ | 784.62 | $ | 19,167.03 | $ | 822.95 |
| 08/12/2012 | 04/07/2014 | 86.14 | $ | 53,050.00 | $ | 1,020.19 | $ | 87,882.28 | $ | 3,773.30 |
| 07/22/2010 | 10/03/2010 | 10.43 | $ | 41,272.00 | $ | 793.69 | $ | 8,277.08 | $ | 355.38 |
| 11/25/2012 | 11/02/2014 | 101.00 | $ | 50,000.00 | $ | 961.54 | $ | 97,115.38 | $ | 4,169.73 |
| 11/07/2010 | 11/25/2012 | 107.00 | $ | 41,600.00 | $ | 800.00 | $ | 85,600.00 | $ | 3,675.31 |
| 08/22/2011 | 12/08/2012 | 67.71 | $ | 55,765.04 | $ | 1,072.40 | $ | 72,617.11 | $ | 3,117.88 |
| 05/13/2012 | 03/30/2013 | 45.86 | $ | 56,500.00 | $ | 1,086.54 | $ | 49,825.55 | $ | 2,139.30 |
| 07/22/2010 | 01/23/2011 | 26.43 | $ | 45,524.38 | $ | 875.47 | $ | 23,137.39 | $ | 993.42 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 53,300.11 | $ | 1,025.00 | $ | 183,621.82 | $ | 7,883.96 |
| 07/22/2010 | 02/29/2012 | 83.86 | $ | 45,337.00 | $ | 871.87 | $ | 73,112.14 | $ | 3,139.13 |
| 07/01/2012 | 01/03/2014 | 78.71 | $ | 57,350.00 | $ | 1,102.88 | $ | 86,812.77 | $ | 3,727.38 |
| 08/22/2011 | 03/29/2014 | 135.71 | $ | 55,557.00 | $ | 1,068.40 | $ | 144,997.66 | $ | 6,225.60 |
| 08/17/2014 | 01/27/2015 | 23.29 | $ | 57,500.00 | $ | 1,105.77 | $ | 25,748.63 | $ | 1,105.54 |
| 02/10/2013 | 08/17/2014 | 79.00 | $ | 51,940.00 | $ | 998.85 | $ | 78,908.85 | $ | 3,388.02 |
| 08/22/2011 | 07/12/2014 | 150.71 | $ | 49,300.02 | $ | 948.08 | $ | 142,888.79 | $ | 6,135.05 |
| 06/30/2013 | 10/04/2014 | 65.86 | $ | 49,623.00 | $ | 954.29 | $ | 62,846.71 | $ | 2,698.38 |
| 07/22/2010 | 07/01/2012 | 101.43 | $ | 43,350.00 | $ | 833.65 | $ | 84,556.32 | $ | 3,630.50 |
| 11/20/2011 | 12/17/2013 | 108.29 | $ | 66,000.00 | $ | 1,269.23 | $ | 137,439.56 | $ | 5,901.08 |
| 07/22/2010 | 04/16/2011 | 38.29 | $ | 38,750.00 | $ | 745.19 | $ | 28,530.22 | $ | 1,224.97 |
| 06/24/2012 | 03/30/2014 | 92.00 | $ | 44,000.00 | $ | 846.15 | $ | 77,846.15 | $ | 3,342.39 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 52,000.00 | $ | 1,000.00 | $ | 179,142.86 | $ | 7,691.65 |
| 08/08/2010 | 02/27/2011 | 29.00 | $ | 42,000.00 | $ | 807.69 | $ | 23,423.08 | $ | 1,005.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/2010 | 05/22/2011 | 41.00 | $ | 50,534.00 | $ | 971.81 | $ | 39,844.12 | $ | 1,710.74 |
| 02/05/2012 | 06/01/2014 | 121.00 | $ | 50,534.00 | $ | 971.81 | $ | 117,588.73 | $ | 5,048.77 |
| 08/22/2011 | 01/05/2013 | 71.71 | $ | 50,299.71 | $ | 967.30 | $ | 69,369.37 | $ | 2,978.43 |
| 04/03/2011 | 08/08/2013 | 122.57 | $ | 38,000.00 | $ | 730.77 | $ | 89,571.43 | $ | 3,845.82 |
| 09/14/2011 | 08/07/2013 | 99.00 | $ | 56,925.00 | $ | 1,094.71 | $ | 108,376.44 | $ | 4,653.23 |
| | | 41.14 | $ | 47,000.00 | $ | 903.85 | $ | 37,186.81 | $ | 1,596.65 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 45,634.74 | $ | 877.59 | $ | 206,860.77 | $ | 8,881.74 |
| 09/05/2010 | 04/13/2014 | 188.00 | $ | 47,999.89 | $ | 923.07 | $ | 173,538.06 | $ | 7,451.00 |
| 07/22/2010 | 05/17/2014 | 199.29 | $ | 47,500.00 | $ | 913.46 | $ | 182,039.84 | $ | 7,816.03 |
| 08/22/2011 | 05/19/2012 | 38.71 | $ | 52,096.00 | $ | 1,001.85 | $ | 38,785.76 | $ | 1,665.30 |
| 07/22/2010 | 06/12/2011 | 46.43 | $ | 43,499.88 | $ | 836.54 | $ | 38,839.18 | $ | 1,667.59 |
| 08/22/2011 | 06/08/2013 | 93.71 | $ | 52,000.00 | $ | 1,000.00 | $ | 93,714.29 | $ | 4,023.70 |
| 08/22/2010 | 09/22/2011 | 56.57 | $ | 52,440.00 | $ | 1,008.46 | $ | 57,050.11 | $ | 2,449.49 |
| 01/01/2012 | 03/14/2012 | 10.43 | $ | 57,839.94 | $ | 1,112.31 | $ | 11,599.77 | $ | 498.05 |
| 07/22/2010 | 01/02/2011 | 23.43 | $ | 37,535.00 | $ | 721.83 | $ | 16,911.37 | $ | 726.10 |
| 11/18/2013 | 08/01/2014 | 36.57 | $ | 48,205.20 | $ | 927.02 | $ | 33,902.56 | $ | 1,455.63 |
| 08/22/2011 | 12/13/2012 | 68.43 | $ | 59,500.00 | $ | 1,144.23 | $ | 78,298.08 | $ | 3,361.79 |
| 06/15/2010 | 01/27/2015 | 32.29 | $ | 48,195.00 | $ | 926.83 | $ | 29,923.27 | $ | 1,284.78 |
| 08/22/2011 | 03/27/2014 | 135.43 | $ | 57,400.28 | $ | 1,103.85 | $ | 149,493.04 | $ | 6,418.61 |
| 10/27/2013 | 10/22/2014 | 51.43 | $ | 68,000.00 | $ | 1,307.69 | $ | 67,252.75 | $ | 2,887.55 |
| 08/22/2011 | 02/27/2012 | 27.00 | $ | 54,500.00 | $ | 1,048.08 | $ | 28,298.08 | $ | 1,215.00 |
| 11/28/2010 | 03/06/2013 | 118.43 | $ | 41,650.00 | $ | 800.96 | $ | 94,856.73 | $ | 4,072.75 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 70,000.00 | $ | 1,346.15 | $ | 241,153.85 | $ | 10,354.14 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 57,100.00 | $ | 1,098.08 | $ | 196,712.64 | $ | 8,446.02 |
| 07/22/2010 | 07/31/2011 | 53.43 | $ | 47,543.90 | $ | 914.31 | $ | 48,850.05 | $ | 2,097.42 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 58,649.60 | $ | 1,127.88 | $ | 202,051.10 | $ | 8,675.23 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 60,500.00 | $ | 1,163.46 | $ | 208,425.82 | $ | 8,948.94 |
| 07/13/2014 | 01/27/2015 | 28.29 | $ | 58,250.00 | $ | 1,120.19 | $ | 31,685.44 | $ | 1,360.44 |
| 05/26/2013 | 07/13/2014 | 59.00 | $ | 48,520.00 | $ | 933.08 | $ | 55,051.54 | $ | 2,363.68 |
| 08/03/2014 | 10/16/2014 | 10.57 | $ | 47,000.00 | $ | 903.85 | $ | 9,554.95 | $ | 410.25 |
| 08/22/2011 | 04/05/2014 | 136.71 | $ | 53,906.00 | $ | 1,036.65 | $ | 141,725.39 | $ | 6,085.10 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 59,000.19 | $ | 1,134.62 | $ | 203,258.89 | $ | 8,727.09 |
| 08/22/2011 | 08/15/2013 | 103.43 | $ | 56,921.91 | $ | 1,094.65 | $ | 113,218.31 | $ | 4,861.12 |
| 08/22/2011 | 09/28/2013 | 109.71 | $ | 55,557.93 | $ | 1,068.42 | $ | 117,221.12 | $ | 5,032.99 |
| 07/22/2010 | 03/03/2013 | 136.43 | $ | 46,100.00 | $ | 886.54 | $ | 120,949.18 | $ | 5,193.05 |
| 08/22/2011 | 07/14/2012 | 46.71 | $ | 52,004.00 | $ | 1,000.08 | $ | 46,717.88 | $ | 2,005.87 |
| 07/22/2010 | 12/19/2010 | 21.43 | $ | 42,800.20 | $ | 823.08 | $ | 17,637.45 | $ | 757.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 65,030.00 | $ | 1,250.58 | $ | 224,031.92 | $ | 9,619.00 |
| 02/02/2014 | 01/27/2015 | 51.29 | $ | 41,110.00 | $ | 790.58 | $ | 40,545.30 | $ | 1,740.85 |
| 07/22/2010 | 02/06/2011 | 28.43 | $ | 41,393.24 | $ | 796.02 | $ | 22,629.82 | $ | 971.63 |
| 11/14/2010 | 03/01/2013 | 119.71 | $ | 53,147.00 | $ | 1,022.06 | $ | 122,354.91 | $ | 5,253.41 |
| 07/22/2012 | 06/01/2013 | 44.86 | $ | 39,310.00 | $ | 755.96 | $ | 33,910.27 | $ | 1,455.97 |
| 09/02/2012 | 01/18/2013 | 19.71 | $ | 39,000.00 | $ | 750.00 | $ | 14,785.71 | $ | 634.84 |
| 07/22/2010 | 09/03/2011 | 58.29 | $ | 42,800.00 | $ | 823.08 | $ | 47,973.63 | $ | 2,059.79 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 63,050.28 | $ | 1,212.51 | $ | 217,211.69 | $ | 9,326.16 |
| 08/22/2011 | 04/07/2013 | 84.86 | $ | 49,820.00 | $ | 958.08 | $ | 81,299.67 | $ | 3,490.67 |
| 07/22/2010 | 03/24/2013 | 139.43 | $ | 54,800.00 | $ | 1,053.85 | $ | 146,936.26 | $ | 6,308.83 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 58,000.19 | $ | 1,115.39 | $ | 199,813.84 | $ | 8,579.17 |
| 02/09/2014 | 08/12/2014 | 26.29 | $ | 77,250.24 | $ | 1,485.58 | $ | 39,049.57 | $ | 1,676.63 |
| 07/22/2010 | 12/05/2010 | 19.43 | $ | 44,111.00 | $ | 848.29 | $ | 16,481.03 | $ | 707.63 |
| 06/23/2013 | 09/21/2014 | 65.00 | $ | 43,000.00 | $ | 826.92 | $ | 53,750.00 | $ | 2,307.80 |
| 12/26/2010 | 10/14/2012 | 94.00 | $ | 40,500.00 | $ | 778.85 | $ | 73,211.54 | $ | 3,143.40 |
| 06/16/2013 | 01/27/2015 | 84.29 | $ | 41,200.00 | $ | 792.31 | $ | 66,780.22 | $ | 2,867.26 |
| 10/02/2011 | 01/27/2015 | 173.29 | $ | 66,800.00 | $ | 1,284.62 | $ | 222,605.49 | $ | 9,557.75 |
| 08/22/2011 | 04/28/2012 | 35.71 | $ | 71,739.92 | $ | 1,379.61 | $ | 49,271.93 | $ | 2,115.53 |
| 01/20/2013 | 12/21/2013 | 47.86 | $ | 29,625.00 | $ | 569.71 | $ | 27,264.77 | $ | 1,170.64 |
| 05/29/2011 | 02/05/2012 | 36.00 | $ | 42,840.00 | $ | 823.85 | $ | 29,658.46 | $ | 1,273.41 |
| 03/09/2014 | 12/13/2014 | 39.86 | $ | 59,840.00 | $ | 1,150.77 | $ | 45,866.37 | $ | 1,969.31 |
| 09/19/2010 | 10/02/2012 | 106.29 | $ | 42,614.00 | $ | 819.50 | $ | 87,101.14 | $ | 3,739.76 |
| 12/18/2011 | 07/27/2014 | 136.00 | $ | 44,000.00 | $ | 846.15 | $ | 115,076.92 | $ | 4,940.92 |
| 08/05/2012 | 01/27/2015 | 129.29 | $ | 46,300.00 | $ | 890.38 | $ | 115,114.01 | $ | 4,942.52 |
| 07/22/2010 | 05/27/2012 | 96.43 | $ | 47,240.00 | $ | 908.46 | $ | 87,601.65 | $ | 3,761.25 |
| 07/22/2010 | 11/07/2010 | 15.43 | $ | 46,800.00 | $ | 900.00 | $ | 13,885.71 | $ | 596.19 |
| 05/20/2012 | 03/16/2013 | 42.86 | $ | 46,800.00 | $ | 900.00 | $ | 38,571.43 | $ | 1,656.10 |
| 03/18/2012 | 01/11/2014 | 94.86 | $ | 44,805.00 | $ | 861.63 | $ | 81,732.20 | $ | 3,509.24 |
| 07/22/2010 | 10/03/2010 | 10.43 | $ | 40,559.82 | $ | 780.00 | $ | 8,134.25 | $ | 349.25 |
| 10/03/2010 | 07/07/2012 | 91.86 | $ | 46,413.00 | $ | 892.56 | $ | 81,987.80 | $ | 3,520.21 |
| 07/22/2010 | 02/22/2014 | 187.29 | $ | 40,354.00 | $ | 776.04 | $ | 145,340.92 | $ | 6,240.33 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 59,534.86 | $ | 1,144.90 | $ | 205,100.86 | $ | 8,806.18 |
| | | 209.43 | $ | 50,372.34 | $ | 968.70 | $ | 202,873.20 | $ | 8,710.53 |
| 09/18/2011 | 08/03/2014 | 150.00 | $ | 43,300.00 | $ | 832.69 | $ | 124,903.85 | $ | 5,362.85 |
| 07/22/2010 | 01/09/2011 | 24.43 | $ | 43,163.00 | $ | 830.06 | $ | 20,277.12 | $ | 870.62 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 57,450.00 | $ | 1,104.81 | $ | 197,918.41 | $ | 8,497.79 |
| 08/22/2011 | 10/05/2014 | 162.86 | $ | 61,193.78 | $ | 1,176.80 | $ | 191,650.83 | $ | 8,228.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2013 | 02/07/2014 | 18.71 | $ | 40,000.00 | $ | 769.23 | $ | 14,395.60 | $ | 618.09 |
| 10/02/2011 | 04/01/2012 | 26.00 | $ | 40,000.00 | $ | 769.23 | $ | 20,000.00 | $ | 858.72 |
| 06/24/2012 | 07/04/2014 | 105.71 | $ | 59,750.00 | $ | 1,149.04 | $ | 121,469.78 | $ | 5,215.41 |
| 07/22/2010 | 06/24/2012 | 100.43 | $ | 52,100.00 | $ | 1,001.92 | $ | 100,621.70 | $ | 4,320.28 |
| 08/22/2011 | 01/25/2012 | 22.29 | $ | 51,453.38 | $ | 989.49 | $ | 22,051.45 | $ | 946.80 |
| 07/22/2010 | 08/08/2010 | 2.43 | $ | 43,400.00 | $ | 834.62 | $ | 2,026.92 | $ | 87.03 |
| 07/22/2010 | 02/08/2014 | 185.29 | $ | 47,603.00 | $ | 915.44 | $ | 169,618.38 | $ | 7,282.71 |
| 08/22/2011 | 07/19/2013 | 99.57 | $ | 49,183.00 | $ | 945.83 | $ | 94,177.34 | $ | 4,043.58 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 57,500.31 | $ | 1,105.78 | $ | 198,091.73 | $ | 8,505.23 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 50,740.00 | $ | 975.77 | $ | 174,802.09 | $ | 7,505.27 |
| 08/22/2011 | 09/19/2012 | 56.29 | $ | 59,000.00 | $ | 1,134.62 | $ | 63,862.64 | $ | 2,742.00 |
| 07/22/2010 | 05/13/2011 | 42.14 | $ | 45,000.00 | $ | 865.38 | $ | 36,469.78 | $ | 1,565.86 |
| 07/22/2010 | 09/08/2012 | 111.29 | $ | 45,250.50 | $ | 870.20 | $ | 96,841.04 | $ | 4,157.95 |
| 07/22/2010 | 10/09/2010 | 11.29 | $ | 38,350.00 | $ | 737.50 | $ | 8,323.21 | $ | 357.36 |
| 07/22/2010 | 06/01/2011 | 44.86 | $ | 38,192.00 | $ | 734.46 | $ | 32,945.85 | $ | 1,414.56 |
| 06/24/2012 | 05/11/2013 | 45.86 | $ | 41,000.00 | $ | 788.46 | $ | 36,156.59 | $ | 1,552.41 |
| 08/05/2012 | 04/14/2013 | 36.00 | $ | 41,000.00 | $ | 788.46 | $ | 28,384.62 | $ | 1,218.72 |
| 12/15/2013 | 03/02/2014 | 11.00 | $ | 41,000.00 | $ | 788.46 | $ | 8,673.08 | $ | 372.39 |
| 06/17/2012 | 03/22/2013 | 39.71 | $ | 41,500.00 | $ | 798.08 | $ | 31,695.05 | $ | 1,360.85 |
| 07/22/2010 | 09/08/2012 | 111.29 | $ | 42,400.00 | $ | 815.38 | $ | 90,740.66 | $ | 3,896.03 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 55,487.77 | $ | 1,067.07 | $ | 251,524.21 | $ | 10,799.40 |
| 08/22/2011 | 01/29/2012 | 22.86 | $ | 52,905.74 | $ | 1,017.42 | $ | 23,255.27 | $ | 998.48 |
| 12/11/2011 | 07/06/2013 | 81.86 | $ | 42,100.00 | $ | 809.62 | $ | 66,272.80 | $ | 2,845.48 |
| 12/16/2012 | 02/05/2014 | 59.43 | $ | 39,780.00 | $ | 765.00 | $ | 45,462.86 | $ | 1,951.99 |
| 07/01/2012 | 12/26/2013 | 77.57 | $ | 64,120.79 | $ | 1,233.09 | $ | 95,652.71 | $ | 4,106.93 |
| 08/22/2011 | 01/28/2012 | 22.71 | $ | 56,500.00 | $ | 1,086.54 | $ | 24,679.95 | $ | 1,059.65 |
| 08/01/2010 | 01/23/2011 | 25.00 | $ | 38,790.00 | $ | 745.96 | $ | 18,649.04 | $ | 800.71 |
| 07/22/2010 | 04/19/2013 | 38.71 | $ | 52,139.00 | $ | 1,002.67 | $ | 38,817.77 | $ | 1,666.67 |
| 07/22/2010 | 05/11/2011 | 41.86 | $ | 37,185.00 | $ | 715.10 | $ | 29,931.88 | $ | 1,285.15 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 50,577.00 | $ | 972.63 | $ | 174,240.54 | $ | 7,481.16 |
| 10/10/2010 | 08/28/2011 | 46.00 | $ | 38,720.00 | $ | 744.62 | $ | 34,252.31 | $ | 1,470.65 |
| 08/08/2010 | 12/03/2010 | 16.71 | $ | 37,928.00 | $ | 729.38 | $ | 12,191.14 | $ | 523.44 |
| 05/21/2012 | 02/22/2014 | 91.71 | $ | 50,050.00 | $ | 962.50 | $ | 88,275.00 | $ | 3,790.16 |
| | | 114.71 | $ | 69,449.39 | $ | 1,335.57 | $ | 153,208.41 | $ | 6,578.13 |
| 05/27/2012 | 01/05/2014 | 84.00 | $ | 40,000.00 | $ | 769.23 | $ | 64,615.38 | $ | 2,774.32 |
| 08/22/2011 | 11/10/2012 | 63.71 | $ | 56,587.00 | $ | 1,088.21 | $ | 69,334.62 | $ | 2,976.94 |
| 08/19/2012 | 12/08/2013 | 68.00 | $ | 39,780.00 | $ | 765.00 | $ | 52,020.00 | $ | 2,233.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/2012 | 04/30/2013 | 43.29 | $ | 59,650.42 | $ | 1,147.12 | $ | 49,654.06 | $ | 2,131.94 |
| 11/07/2011 | 07/01/2014 | 138.14 | $ | 47,000.00 | $ | 903.85 | $ | 124,859.89 | $ | 5,360.96 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 43,949.90 | $ | 845.19 | $ | 199,223.45 | $ | 8,553.82 |
| 05/20/2013 | 06/05/2013 | 54.43 | $ | 26,000.17 | $ | 500.00 | $ | 27,214.47 | $ | 1,168.48 |
| 07/22/2010 | 08/01/2013 | 158.00 | $ | 44,499.50 | $ | 855.76 | $ | 135,210.02 | $ | 5,805.35 |
| 08/28/2011 | 03/30/2014 | 135.00 | $ | 49,250.00 | $ | 947.12 | $ | 127,860.58 | $ | 5,489.80 |
| 04/06/2014 | 01/27/2015 | 42.29 | $ | 51,800.00 | $ | 996.15 | $ | 42,123.08 | $ | 1,808.59 |
| 06/24/2012 | 01/27/2015 | 135.29 | $ | 58,607.00 | $ | 1,127.06 | $ | 152,474.80 | $ | 6,546.63 |
| 09/04/2011 | 09/07/2012 | 52.71 | $ | 40,000.00 | $ | 769.23 | $ | 40,549.45 | $ | 1,741.02 |
| 10/31/2010 | 12/18/2011 | 59.00 | $ | 51,011.00 | $ | 980.98 | $ | 57,877.87 | $ | 2,485.03 |
| 08/22/2011 | 03/24/2013 | 82.86 | $ | 64,702.74 | $ | 1,244.28 | $ | 103,097.76 | $ | 4,426.59 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 53,000.08 | $ | 1,019.23 | $ | 182,588.19 | $ | 7,839.58 |
| 09/05/2010 | 01/13/2013 | 123.00 | $ | 39,800.00 | $ | 765.38 | $ | 94,142.31 | $ | 4,042.08 |
| 11/18/2012 | 01/30/2013 | 10.43 | $ | 40,000.00 | $ | 769.23 | $ | 8,021.98 | $ | 344.43 |
| 07/22/2010 | 10/31/2010 | 14.43 | $ | 39,970.00 | $ | 768.65 | $ | 11,090.58 | $ | 476.18 |
| 03/20/2011 | 12/06/2011 | 37.29 | $ | 39,970.00 | $ | 768.65 | $ | 28,659.81 | $ | 1,230.53 |
| 07/22/2010 | 05/13/2011 | 42.14 | $ | 44,500.00 | $ | 855.77 | $ | 36,064.56 | $ | 1,548.46 |
| 09/19/2010 | 02/26/2011 | 22.86 | $ | 36,742.00 | $ | 706.58 | $ | 16,150.33 | $ | 693.43 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 50,903.33 | $ | 978.91 | $ | 230,743.09 | $ | 9,907.15 |
| 02/05/2012 | 02/27/2013 | 55.43 | $ | 46,325.00 | $ | 890.87 | $ | 49,379.40 | $ | 2,120.15 |
| 07/22/2010 | 10/20/2010 | 12.86 | $ | 41,672.00 | $ | 801.38 | $ | 10,303.52 | $ | 442.39 |
| 04/01/2012 | 10/05/2013 | 78.86 | $ | 50,250.00 | $ | 966.35 | $ | 76,203.29 | $ | 3,271.85 |
| 07/22/2010 | 04/01/2012 | 88.43 | $ | 47,000.00 | $ | 903.85 | $ | 79,925.82 | $ | 3,431.68 |
| | | 206.71 | $ | 56,529.70 | $ | 1,087.11 | $ | 224,721.08 | $ | 9,648.59 |
| | | 22.00 | $ | 48,924.70 | $ | 940.86 | $ | 20,698.91 | $ | 888.72 |
| 04/03/2011 | 09/04/2011 | 22.00 | $ | 48,924.70 | $ | 940.86 | $ | 20,698.91 | $ | 888.72 |
| 07/22/2010 | 01/27/2015 | 131.29 | $ | 54,224.50 | $ | 1,042.78 | $ | 136,901.97 | $ | 5,878.00 |
| 08/22/2011 | 05/30/2014 | 144.57 | $ | 50,000.00 | $ | 961.54 | $ | 139,010.99 | $ | 5,968.55 |
| 08/22/2011 | 05/04/2013 | 88.71 | $ | 54,000.00 | $ | 1,038.46 | $ | 92,126.37 | $ | 3,955.52 |
| 10/07/2013 | 01/27/2015 | 68.14 | $ | 54,000.00 | $ | 1,038.46 | $ | 70,763.74 | $ | 3,038.30 |
| 07/22/2010 | 10/27/2012 | 118.29 | $ | 44,543.92 | $ | 856.61 | $ | 101,325.18 | $ | 4,350.48 |
| 03/06/2011 | 12/13/2014 | 196.86 | $ | 47,500.06 | $ | 913.46 | $ | 179,821.66 | $ | 7,720.79 |
| 07/22/2010 | 09/17/2010 | 8.14 | $ | 48,500.00 | $ | 932.69 | $ | 7,594.78 | $ | 326.09 |
| 02/17/2013 | 08/10/2013 | 24.86 | $ | 37,000.00 | $ | 711.54 | $ | 17,686.81 | $ | 759.40 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 53,000.00 | $ | 1,019.23 | $ | 182,587.91 | $ | 7,839.56 |
| 08/22/2011 | 09/04/2013 | 106.29 | $ | 58,300.11 | $ | 1,121.16 | $ | 119,162.85 | $ | 5,116.36 |
| 12/18/2011 | 04/06/2014 | 120.00 | $ | 43,225.00 | $ | 831.25 | $ | 99,750.00 | $ | 4,282.85 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2012 | 12/08/2013 | 72.00 | $ | 48,100.00 | $ | 925.00 | $ | 66,600.00 | $ | 2,859.53 |
| 08/22/2010 | 06/18/2011 | 42.86 | $ | 48,290.00 | $ | 928.65 | $ | 39,799.45 | $ | 1,708.82 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 52,350.00 | $ | 1,006.73 | $ | 180,348.63 | $ | 7,743.42 |
| 05/13/2012 | 12/06/2012 | 29.57 | $ | 43,500.00 | $ | 836.54 | $ | 24,737.64 | $ | 1,062.13 |
| 12/17/2012 | 02/07/2013 | 7.43 | $ | 43,500.00 | $ | 836.54 | $ | 6,214.29 | $ | 266.82 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 61,099.75 | $ | 1,175.00 | $ | 210,492.01 | $ | 9,037.65 |
| 07/22/2010 | 10/29/2011 | 66.29 | $ | 37,685.00 | $ | 724.71 | $ | 48,038.02 | $ | 2,062.55 |
| 06/24/2012 | 09/19/2013 | 64.57 | $ | 40,500.00 | $ | 778.85 | $ | 50,291.21 | $ | 2,159.29 |
| 07/22/2010 | 06/06/2013 | 150.00 | $ | 43,000.00 | $ | 826.92 | $ | 124,038.46 | $ | 5,325.69 |
| 10/05/2014 | 01/27/2015 | 16.29 | $ | 52,000.00 | $ | 1,000.00 | $ | 16,285.71 | $ | 699.24 |
| 08/08/2010 | 06/05/2011 | 43.00 | $ | 40,000.00 | $ | 769.23 | $ | 33,076.92 | $ | 1,420.19 |
| 08/22/2011 | 09/25/2014 | 161.43 | $ | 60,579.38 | $ | 1,164.99 | $ | 188,062.36 | $ | 8,074.61 |
| 01/09/2011 | 08/18/2013 | 136.00 | $ | 48,791.00 | $ | 938.29 | $ | 127,607.23 | $ | 5,478.92 |
| 07/22/2010 | 09/04/2010 | 6.29 | $ | 41,000.00 | $ | 788.46 | $ | 4,956.04 | $ | 212.79 |
| 07/22/2010 | 10/29/2011 | 66.29 | $ | 20,047.85 | $ | 385.54 | $ | 25,555.50 | $ | 1,097.25 |
| 07/22/2010 | 03/10/2012 | 85.29 | $ | 39,224.00 | $ | 754.31 | $ | 64,331.67 | $ | 2,762.13 |
| 07/22/2010 | 08/15/2010 | 3.43 | $ | 37,962.00 | $ | 730.04 | $ | 2,502.99 | $ | 107.47 |
| 07/22/2010 | 06/08/2013 | 150.29 | $ | 46,000.16 | $ | 884.62 | $ | 132,945.51 | $ | 5,708.13 |
| 08/22/2011 | 09/11/2012 | 55.14 | $ | 51,334.00 | $ | 987.19 | $ | 54,436.60 | $ | 2,337.28 |
| 08/22/2011 | 05/27/2012 | 39.86 | $ | 59,000.00 | $ | 1,134.62 | $ | 45,222.53 | $ | 1,941.67 |
| 07/22/2010 | 09/21/2010 | 8.71 | $ | 43,442.00 | $ | 835.42 | $ | 7,280.12 | $ | 312.58 |
| 08/22/2011 | 05/22/2014 | 143.43 | $ | 51,500.16 | $ | 990.39 | $ | 142,049.90 | $ | 6,099.03 |
| 07/22/2012 | 11/01/2012 | 14.57 | $ | 42,840.00 | $ | 823.85 | $ | 12,004.62 | $ | 515.43 |
| 08/22/2011 | 01/24/2015 | 178.71 | $ | 53,199.92 | $ | 1,023.08 | $ | 182,838.19 | $ | 7,850.31 |
| 11/04/2012 | 10/24/2013 | 50.57 | $ | 47,870.00 | $ | 920.58 | $ | 46,554.89 | $ | 1,998.87 |
| 02/16/2014 | 01/27/2015 | 49.29 | $ | 58,099.98 | $ | 1,117.31 | $ | 55,067.29 | $ | 2,364.36 |
| 08/22/2011 | 02/13/2014 | 129.43 | $ | 60,500.25 | $ | 1,163.47 | $ | 150,585.79 | $ | 6,465.53 |
| 07/22/2010 | 10/25/2012 | 118.00 | $ | 39,200.00 | $ | 753.85 | $ | 88,953.85 | $ | 3,819.31 |
| 06/19/2011 | 02/26/2012 | 36.00 | $ | 41,700.00 | $ | 801.92 | $ | 28,869.23 | $ | 1,239.52 |
| 08/22/2011 | 09/24/2011 | 4.71 | $ | 49,540.00 | $ | 952.69 | $ | 4,491.26 | $ | 192.84 |
| 03/20/2011 | 11/27/2011 | 36.00 | $ | 47,000.00 | $ | 903.85 | $ | 32,538.46 | $ | 1,397.07 |
| 07/31/2011 | 06/29/2014 | 152.00 | $ | 45,200.00 | $ | 869.23 | $ | 132,123.08 | $ | 5,672.81 |
| 07/22/2010 | 09/05/2010 | 6.43 | $ | 40,250.00 | $ | 774.04 | $ | 4,975.96 | $ | 213.65 |
| 04/15/2012 | 04/05/2014 | 102.86 | $ | 60,344.35 | $ | 1,160.47 | $ | 119,362.46 | $ | 5,124.93 |
| | | 203.71 | $ | 44,400.00 | $ | 853.85 | $ | 173,940.66 | $ | 7,468.29 |
| | | 211.14 | $ | 44,400.00 | $ | 853.85 | $ | 180,283.52 | $ | 7,740.62 |
| 09/22/2013 | 11/16/2014 | 60.00 | $ | 43,800.00 | $ | 842.31 | $ | 50,538.46 | $ | 2,169.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2010 | 08/24/2012 | 109.14 | $ | 41,200.00 | $ | 792.31 | $ | 86,474.73 | $ | 3,712.86 |
| 07/22/2010 | 07/30/2011 | 53.29 | $ | 40,000.00 | $ | 769.23 | $ | 40,989.01 | $ | 1,759.90 |
| 07/22/2010 | 05/07/2011 | 41.29 | $ | 41,450.00 | $ | 797.12 | $ | 32,909.48 | $ | 1,413.00 |
| 03/11/2012 | 07/23/2013 | 71.29 | $ | 53,900.00 | $ | 1,036.54 | $ | 73,890.38 | $ | 3,172.55 |
| 05/05/2013 | 05/04/2014 | 52.00 | $ | 49,520.00 | $ | 952.31 | $ | 49,520.00 | $ | 2,126.18 |
| 05/04/2014 | 01/27/2015 | 38.29 | $ | 58,250.00 | $ | 1,120.19 | $ | 42,887.36 | $ | 1,841.40 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 41,200.00 | $ | 792.31 | $ | 186,758.24 | $ | 8,018.62 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 53,600.00 | $ | 1,030.77 | $ | 184,654.95 | $ | 7,928.31 |
| 07/22/2010 | 10/16/2011 | 64.43 | $ | 42,572.00 | $ | 818.69 | $ | 52,747.18 | $ | 2,264.74 |
| 08/22/2011 | 06/15/2013 | 94.71 | $ | 55,000.00 | $ | 1,057.69 | $ | 100,178.57 | $ | 4,301.25 |
| 08/22/2011 | 02/25/2012 | 26.71 | $ | 42,330.00 | $ | 814.04 | $ | 21,746.46 | $ | 933.70 |
| 07/22/2010 | 10/30/2010 | 14.29 | $ | 39,000.00 | $ | 750.00 | $ | 10,714.29 | $ | 460.03 |
| 09/18/2011 | 11/17/2013 | 113.00 | $ | 41,210.00 | $ | 792.50 | $ | 89,552.50 | $ | 3,845.01 |
| 12/29/2013 | 01/27/2015 | 56.29 | $ | 41,210.00 | $ | 792.50 | $ | 44,606.43 | $ | 1,915.21 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 64,800.37 | $ | 1,246.16 | $ | 223,240.83 | $ | 9,585.03 |
| 09/26/2010 | 03/25/2012 | 78.00 | $ | 40,089.92 | $ | 770.96 | $ | 60,134.88 | $ | 2,581.94 |
| 05/13/2012 | 01/08/2014 | 86.43 | $ | 40,089.92 | $ | 770.96 | $ | 66,632.97 | $ | 2,860.94 |
| 07/22/2010 | 04/01/2012 | 88.43 | $ | 44,600.00 | $ | 857.69 | $ | 75,844.51 | $ | 3,256.45 |
| 07/10/2011 | 05/05/2012 | 42.86 | $ | 43,000.00 | $ | 826.92 | $ | 35,439.56 | $ | 1,521.63 |
| 08/22/2011 | 09/26/2011 | 5.00 | $ | 53,753.90 | $ | 1,033.73 | $ | 5,168.64 | $ | 221.92 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 48,250.00 | $ | 927.88 | $ | 218,715.66 | $ | 9,390.74 |
| 10/16/2011 | 05/13/2012 | 30.00 | $ | 38,700.00 | $ | 744.23 | $ | 22,326.92 | $ | 958.62 |
| 08/22/2011 | 07/27/2013 | 100.71 | $ | 62,213.76 | $ | 1,196.42 | $ | 120,496.43 | $ | 5,173.61 |
| 07/22/2010 | 09/17/2010 | 8.14 | $ | 48,000.00 | $ | 923.08 | $ | 7,516.48 | $ | 322.73 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 50,388.00 | $ | 969.00 | $ | 173,589.43 | $ | 7,453.21 |
| 10/09/2011 | 03/05/2012 | 21.14 | $ | 38,670.00 | $ | 743.65 | $ | 15,722.97 | $ | 675.08 |
| 07/31/2011 | 10/06/2013 | 114.00 | $ | 41,700.00 | $ | 801.92 | $ | 91,419.23 | $ | 3,925.16 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 51,000.00 | $ | 980.77 | $ | 175,697.80 | $ | 7,543.73 |
| 12/04/2011 | 12/15/2012 | 53.86 | $ | 54,646.00 | $ | 1,050.88 | $ | 56,597.64 | $ | 2,430.07 |
| | | 76.43 | $ | 44,350.00 | $ | 852.88 | $ | 65,184.75 | $ | 2,798.76 |
| 01/29/2012 | 05/04/2014 | 118.00 | $ | 44,100.00 | $ | 848.08 | $ | 100,073.08 | $ | 4,296.72 |
| | | 172.71 | $ | 58,200.17 | $ | 1,119.23 | $ | 193,307.71 | $ | 8,299.83 |
| 08/22/2011 | 05/04/2014 | 88.71 | $ | 53,750.00 | $ | 1,033.65 | $ | 91,699.86 | $ | 3,937.21 |
| 10/10/2010 | 08/13/2011 | 43.86 | $ | 46,952.62 | $ | 902.94 | $ | 39,600.15 | $ | 1,700.27 |
| 02/12/2012 | 03/29/2014 | 110.86 | $ | 52,575.00 | $ | 1,011.06 | $ | 112,082.97 | $ | 4,812.38 |
| 08/22/2011 | 10/24/2012 | 61.29 | $ | 57,395.25 | $ | 1,103.75 | $ | 67,644.40 | $ | 2,904.37 |
| 07/22/2010 | 07/28/2012 | 105.29 | $ | 39,992.06 | $ | 769.08 | $ | 80,972.93 | $ | 3,476.64 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2010 | 08/20/2013 | 160.71 | $ | 43,000.00 | $ | 826.92 | $ | 132,898.35 | $ | 5,706.10 |
| 07/22/2010 | 12/23/2010 | 22.00 | $ | 39,864.00 | $ | 766.62 | $ | 16,865.54 | $ | 724.14 |
| 07/22/2010 | 12/12/2010 | 20.43 | $ | 42,988.00 | $ | 826.69 | $ | 16,888.14 | $ | 725.11 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 61,414.01 | $ | 1,181.04 | $ | 211,574.64 | $ | 9,084.13 |
| 08/22/2011 | 08/09/2013 | 102.57 | $ | 53,000.00 | $ | 1,019.23 | $ | 104,543.96 | $ | 4,488.68 |
| 05/29/2011 | 03/11/2012 | 41.00 | $ | 46,400.00 | $ | 892.31 | $ | 36,584.62 | $ | 1,570.79 |
| 07/22/2010 | 09/10/2011 | 59.29 | $ | 52,910.00 | $ | 1,017.50 | $ | 60,323.21 | $ | 2,590.03 |
| 11/18/2012 | 09/07/2014 | 94.00 | $ | 45,100.00 | $ | 867.31 | $ | 81,526.92 | $ | 3,500.43 |
| 08/22/2011 | 02/18/2012 | 25.71 | $ | 51,153.44 | $ | 983.72 | $ | 25,295.66 | $ | 1,086.09 |
| 05/13/2013 | 02/15/2014 | 39.71 | $ | 50,000.00 | $ | 961.54 | $ | 38,186.81 | $ | 1,639.58 |
| 07/22/2010 | 07/31/2010 | 1.29 | $ | 38,016.00 | $ | 731.08 | $ | 939.96 | $ | 40.36 |
| 10/24/2010 | 04/05/2012 | 75.57 | $ | 41,000.00 | $ | 788.46 | $ | 59,585.16 | $ | 2,558.34 |
| 07/22/2012 | 05/17/2014 | 94.86 | $ | 51,000.00 | $ | 980.77 | $ | 93,032.97 | $ | 3,994.45 |
| 07/22/2010 | 01/03/2015 | 232.29 | $ | 48,951.22 | $ | 941.37 | $ | 218,666.72 | $ | 9,388.64 |
| 07/22/2010 | 08/06/2011 | 54.29 | $ | 43,106.00 | $ | 828.96 | $ | 45,000.77 | $ | 1,932.15 |
| 08/22/2011 | 05/20/2012 | 38.86 | $ | 51,525.00 | $ | 990.87 | $ | 38,502.20 | $ | 1,653.12 |
| 05/20/2012 | 01/27/2015 | 140.29 | $ | 51,525.00 | $ | 990.87 | $ | 139,004.26 | $ | 5,968.26 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 54,500.00 | $ | 1,048.08 | $ | 187,755.49 | $ | 8,061.44 |
| 06/16/2013 | 09/07/2014 | 64.00 | $ | 42,650.00 | $ | 820.19 | $ | 52,492.31 | $ | 2,253.80 |
| 04/21/2013 | 11/03/2013 | 28.00 | $ | 51,600.00 | $ | 992.31 | $ | 27,784.62 | $ | 1,192.96 |
| 10/10/2010 | 03/14/2012 | 74.43 | $ | 44,700.00 | $ | 859.62 | $ | 63,979.95 | $ | 2,747.03 |
| 07/22/2010 | 05/28/2011 | 44.29 | $ | 42,900.00 | $ | 825.00 | $ | 36,535.71 | $ | 1,568.69 |
| 09/19/2010 | 10/29/2012 | 110.14 | $ | 40,000.00 | $ | 769.23 | $ | 84,725.27 | $ | 3,637.75 |
| 07/22/2010 | 01/19/2013 | 130.29 | $ | 49,487.32 | $ | 951.68 | $ | 123,990.20 | $ | 5,323.62 |
| 11/05/2012 | 08/17/2013 | 40.71 | $ | 59,000.00 | $ | 1,134.62 | $ | 46,195.05 | $ | 1,983.42 |
| 07/22/2010 | 06/29/2013 | 153.29 | $ | 43,500.00 | $ | 836.54 | $ | 128,229.40 | $ | 5,505.64 |
| 08/22/2011 | 10/10/2012 | 59.29 | $ | 50,560.04 | $ | 972.31 | $ | 57,644.00 | $ | 2,474.99 |
| 08/15/2010 | 01/09/2013 | 125.43 | $ | 40,000.00 | $ | 769.23 | $ | 96,483.52 | $ | 4,142.60 |
| 08/22/2011 | 09/24/2011 | 4.71 | $ | 48,000.00 | $ | 923.08 | $ | 4,351.65 | $ | 186.84 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 56,299.68 | $ | 1,082.69 | $ | 193,955.50 | $ | 8,327.64 |
| 07/22/2010 | 04/24/2013 | 143.86 | $ | 43,749.92 | $ | 841.34 | $ | 121,033.43 | $ | 5,196.67 |
| | | 158.14 | $ | 54,000.00 | $ | 1,038.46 | $ | 164,225.27 | $ | 7,051.15 |
| 08/08/2010 | 11/06/2010 | 65.00 | $ | 46,500.00 | $ | 894.23 | $ | 58,125.00 | $ | 2,495.65 |
| 03/04/2012 | 07/15/2012 | 19.00 | $ | 46,500.00 | $ | 894.23 | $ | 16,990.38 | $ | 729.50 |
| 06/24/2012 | 02/18/2014 | 86.29 | $ | 39,000.00 | $ | 750.00 | $ | 64,714.29 | $ | 2,778.56 |
| 08/22/2011 | 01/13/2012 | 20.57 | $ | 49,895.04 | $ | 959.52 | $ | 19,738.70 | $ | 847.50 |
| 08/08/2010 | 11/04/2010 | 12.57 | $ | 39,900.00 | $ | 767.31 | $ | 9,646.15 | $ | 414.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2012 | 01/27/2015 | 137.29 | $ | 50,000.00 | $ | 961.54 | $ | 132,005.49 | $ | 5,667.77 |
| 03/27/2011 | 06/10/2012 | 63.00 | $ | 43,900.00 | $ | 844.23 | $ | 53,186.54 | $ | 2,283.61 |
| 01/29/2012 | 05/17/2014 | 119.86 | $ | 40,275.00 | $ | 774.52 | $ | 92,831.66 | $ | 3,985.80 |
| 08/22/2011 | 12/13/2012 | 68.43 | $ | 50,500.18 | $ | 971.16 | $ | 66,454.91 | $ | 2,853.30 |
| 07/22/2010 | 08/08/2012 | 106.86 | $ | 39,000.00 | $ | 750.00 | $ | 80,142.86 | $ | 3,441.00 |
| 08/18/2013 | 06/19/2014 | 43.57 | $ | 40,500.00 | $ | 778.85 | $ | 33,935.44 | $ | 1,457.05 |
| 11/21/2010 | 09/04/2013 | 145.43 | $ | 46,930.00 | $ | 902.50 | $ | 131,249.29 | $ | 5,635.30 |
| 08/22/2011 | 10/15/2011 | 7.71 | $ | 51,660.00 | $ | 993.46 | $ | 7,663.85 | $ | 329.05 |
| 05/29/2012 | 01/27/2015 | 139.00 | $ | 53,500.00 | $ | 1,028.85 | $ | 143,009.62 | $ | 6,140.24 |
| 12/26/2010 | 11/04/2011 | 44.71 | $ | 39,864.00 | $ | 766.62 | $ | 34,278.66 | $ | 1,471.78 |
| 06/19/2011 | 01/14/2012 | 29.86 | $ | 38,750.00 | $ | 745.19 | $ | 22,249.31 | $ | 955.29 |
| 06/09/2013 | 01/14/2014 | 31.29 | $ | 40,300.00 | $ | 775.00 | $ | 24,246.43 | $ | 1,041.04 |
| 09/16/2012 | 05/17/2014 | 86.86 | $ | 52,208.00 | $ | 1,004.00 | $ | 87,204.57 | $ | 3,744.20 |
| 08/22/2011 | 08/10/2013 | 102.71 | $ | 61,227.64 | $ | 1,177.45 | $ | 120,941.42 | $ | 5,192.72 |
| 08/19/2013 | 08/03/2013 | 49.86 | $ | 40,315.00 | $ | 775.29 | $ | 38,653.67 | $ | 1,659.63 |
| 08/26/2012 | 01/27/2015 | 126.29 | $ | 74,300.00 | $ | 1,428.85 | $ | 180,442.86 | $ | 7,747.46 |
| 08/22/2011 | 10/02/2011 | 5.86 | $ | 47,178.40 | $ | 907.28 | $ | 5,314.05 | $ | 228.16 |
| 10/02/2011 | 09/16/2012 | 50.00 | $ | 48,778.40 | $ | 938.05 | $ | 46,902.31 | $ | 2,013.79 |
| 10/30/2011 | 01/27/2015 | 169.29 | $ | 49,000.00 | $ | 942.31 | $ | 159,519.23 | $ | 6,849.09 |
| 10/31/2010 | 12/17/2011 | 58.86 | $ | 43,607.00 | $ | 838.60 | $ | 49,357.37 | $ | 2,119.20 |
| 04/15/2012 | 07/29/2012 | 15.00 | $ | 40,000.00 | $ | 769.23 | $ | 11,538.46 | $ | 495.41 |
| 05/20/2012 | 02/23/2013 | 39.86 | $ | 40,500.00 | $ | 778.85 | $ | 31,042.58 | $ | 1,332.84 |
| 08/29/2010 | 09/23/2012 | 108.00 | $ | 39,600.00 | $ | 761.54 | $ | 82,246.15 | $ | 3,531.31 |
| 08/22/2011 | 07/21/2012 | 47.71 | $ | 50,000.00 | $ | 961.54 | $ | 45,879.12 | $ | 1,969.86 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 68,872.68 | $ | 1,324.47 | $ | 237,270.16 | $ | 10,187.39 |
| 04/14/2013 | 03/13/2014 | 47.57 | $ | 41,300.00 | $ | 794.23 | $ | 37,782.69 | $ | 1,622.23 |
| 06/03/2012 | 01/27/2015 | 138.29 | $ | 61,200.00 | $ | 1,176.92 | $ | 162,751.65 | $ | 6,987.88 |
| 10/16/2011 | 06/03/2012 | 33.00 | $ | 39,500.00 | $ | 759.62 | $ | 25,067.31 | $ | 1,076.29 |
| 12/11/2011 | 01/27/2015 | 163.29 | $ | 44,000.00 | $ | 846.15 | $ | 138,164.84 | $ | 5,932.22 |
| | | 205.57 | $ | 53,098.00 | $ | 1,021.12 | $ | 209,912.15 | $ | 9,012.75 |
| 07/22/2010 | 01/30/2011 | 27.43 | $ | 44,468.00 | $ | 855.15 | $ | 23,455.65 | $ | 1,007.09 |
| 05/13/2012 | 02/19/2013 | 40.29 | $ | 41,650.00 | $ | 800.96 | $ | 32,267.31 | $ | 1,385.42 |
| 07/22/2010 | 10/22/2013 | 169.71 | $ | 61,090.83 | $ | 1,173.09 | $ | 199,090.63 | $ | 8,548.12 |
| 07/22/2010 | 11/07/2010 | 15.43 | $ | 47,890.08 | $ | 920.96 | $ | 14,209.14 | $ | 610.08 |
| 11/20/2011 | 05/13/2013 | 77.14 | $ | 47,890.08 | $ | 920.96 | $ | 71,045.72 | $ | 3,050.41 |
| 06/02/2013 | 10/05/2013 | 17.86 | $ | 47,890.08 | $ | 920.96 | $ | 16,445.77 | $ | 706.11 |
| 07/22/2010 | 02/04/2012 | 80.29 | $ | 43,684.00 | $ | 840.08 | $ | 67,446.18 | $ | 2,895.86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 68,562.06 | $ | 1,318.50 | $ | 236,200.06 | $ | 10,141.45 |
| 07/22/2010 | 10/28/2012 | 118.43 | $ | 50,450.00 | $ | 970.19 | $ | 114,898.49 | $ | 4,933.26 |
| 11/16/2014 | 01/27/2015 | 10.29 | $ | 50,450.00 | $ | 970.19 | $ | 9,979.12 | $ | 428.46 |
| 07/01/2012 | 01/27/2015 | 134.29 | $ | 65,250.09 | $ | 1,254.81 | $ | 168,502.97 | $ | 7,234.82 |
| 09/02/2012 | 01/27/2015 | 125.29 | $ | 45,000.00 | $ | 865.38 | $ | 108,420.33 | $ | 4,655.12 |
| 07/22/2010 | 02/16/2013 | 134.29 | $ | 46,634.16 | $ | 896.81 | $ | 120,428.87 | $ | 5,170.71 |
| 04/15/2012 | 10/06/2012 | 24.86 | $ | 42,000.00 | $ | 807.69 | $ | 20,076.92 | $ | 862.02 |
| 03/27/2011 | 07/26/2013 | 121.71 | $ | 44,500.00 | $ | 855.77 | $ | 104,159.34 | $ | 4,472.17 |
| 08/22/2011 | 05/23/2012 | 39.29 | $ | 51,325.00 | $ | 987.02 | $ | 38,775.76 | $ | 1,664.87 |
| | | 81.00 | $ | 59,787.00 | $ | 1,149.75 | $ | 93,129.75 | $ | 3,998.60 |
| 07/22/2010 | 07/29/2012 | 105.43 | $ | 47,000.00 | $ | 903.85 | $ | 95,291.21 | $ | 4,091.41 |
| 05/05/2013 | 07/25/2013 | 11.57 | $ | 47,000.00 | $ | 903.85 | $ | 10,458.79 | $ | 449.06 |
| | | 26.43 | $ | 50,000.00 | $ | 961.54 | $ | 25,412.09 | $ | 1,091.09 |
| 07/22/2010 | 09/11/2011 | 59.43 | $ | 40,950.00 | $ | 787.50 | $ | 46,800.00 | $ | 2,009.40 |
| 02/09/2014 | 05/25/2014 | 15.00 | $ | 39,800.00 | $ | 765.38 | $ | 11,480.77 | $ | 492.94 |
| 07/22/2010 | 03/19/2011 | 34.29 | $ | 37,928.00 | $ | 729.38 | $ | 25,007.47 | $ | 1,073.72 |
| 08/22/2011 | 02/18/2012 | 25.71 | $ | 56,932.10 | $ | 1,094.85 | $ | 28,153.23 | $ | 1,208.78 |
| 02/27/2011 | 11/06/2011 | 36.00 | $ | 45,585.00 | $ | 876.63 | $ | 31,558.85 | $ | 1,355.01 |
| 05/27/2012 | 03/03/2013 | 40.00 | $ | 45,585.00 | $ | 876.63 | $ | 35,065.38 | $ | 1,505.56 |
| 08/22/2011 | 12/08/2012 | 67.71 | $ | 51,900.00 | $ | 998.08 | $ | 67,584.07 | $ | 2,901.78 |
| 08/22/2011 | 03/17/2012 | 29.71 | $ | 50,400.00 | $ | 969.23 | $ | 28,800.00 | $ | 1,236.55 |
| 07/22/2010 | 03/13/2011 | 33.43 | $ | 41,500.00 | $ | 798.08 | $ | 26,678.57 | $ | 1,145.47 |
| 07/22/2010 | 05/18/2012 | 95.14 | $ | 47,426.50 | $ | 912.05 | $ | 86,774.86 | $ | 3,725.75 |
| 07/22/2010 | 07/19/2012 | 104.00 | $ | 46,083.82 | $ | 886.23 | $ | 92,167.65 | $ | 3,957.29 |
| 09/16/2012 | 03/17/2013 | 26.00 | $ | 47,250.00 | $ | 908.65 | $ | 23,625.00 | $ | 1,014.36 |
| 07/06/2014 | 01/27/2015 | 29.29 | $ | 47,250.00 | $ | 908.65 | $ | 26,610.58 | $ | 1,142.55 |
| 03/26/2012 | 01/01/2014 | 92.29 | $ | 65,500.00 | $ | 1,259.62 | $ | 116,244.51 | $ | 4,991.05 |
| 11/13/2011 | 01/27/2015 | 167.29 | $ | 43,300.00 | $ | 832.69 | $ | 139,297.53 | $ | 5,980.86 |
| 12/12/2010 | 07/17/2011 | 31.00 | $ | 40,000.00 | $ | 769.23 | $ | 23,846.15 | $ | 1,023.85 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 66,265.00 | $ | 1,274.33 | $ | 228,286.57 | $ | 9,801.67 |
| 01/27/2013 | 05/21/2013 | 16.29 | $ | 49,500.00 | $ | 951.92 | $ | 15,502.75 | $ | 665.62 |
| 10/30/2011 | 03/31/2012 | 21.86 | $ | 47,500.00 | $ | 913.46 | $ | 19,965.66 | $ | 857.24 |
| 07/22/2010 | 12/11/2011 | 72.43 | $ | 46,290.00 | $ | 890.19 | $ | 64,475.36 | $ | 2,768.30 |
| 07/22/2010 | 03/26/2012 | 87.57 | $ | 51,700.41 | $ | 994.24 | $ | 87,066.90 | $ | 3,738.29 |
| 07/22/2010 | 05/28/2011 | 44.29 | $ | 45,586.83 | $ | 876.67 | $ | 38,823.95 | $ | 1,666.94 |
| 08/22/2011 | 10/14/2012 | 59.86 | $ | 57,699.89 | $ | 1,109.61 | $ | 66,418.28 | $ | 2,851.72 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 54,950.00 | $ | 1,056.73 | $ | 249,086.54 | $ | 10,694.74 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/02/2011 | 01/22/2011 | 2.86 | $ | 29,958.81 | $ | 576.13 | $ | 1,646.09 | $ | 70.68 |
| 07/22/2010 | 02/19/2012 | 82.43 | $ | 51,276.25 | $ | 986.08 | $ | 81,281.30 | $ | 3,489.88 |
| 07/22/2010 | 12/12/2010 | 20.43 | $ | 45,500.00 | $ | 875.00 | $ | 17,875.00 | $ | 767.48 |
| | | 208.57 | $ | 63,203.82 | $ | 1,215.46 | $ | 253,509.81 | $ | 10,884.65 |
| | | 83.00 | $ | 41,000.00 | $ | 788.46 | $ | 65,442.31 | $ | 2,809.82 |
| 11/18/2012 | 01/27/2015 | 114.29 | $ | 42,125.00 | $ | 810.10 | $ | 92,582.42 | $ | 3,975.10 |
| 07/07/2013 | 12/14/2014 | 75.00 | $ | 40,250.00 | $ | 774.04 | $ | 58,052.88 | $ | 2,492.55 |
| 07/01/2012 | 07/25/2014 | 107.71 | $ | 60,800.00 | $ | 1,169.23 | $ | 125,942.86 | $ | 5,407.46 |
| 07/22/2010 | 01/08/2011 | 24.29 | $ | 39,250.00 | $ | 754.81 | $ | 18,331.04 | $ | 787.06 |
| 09/04/2011 | 01/14/2015 | 175.43 | $ | 53,400.00 | $ | 1,026.92 | $ | 180,151.65 | $ | 7,734.96 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 66,500.09 | $ | 1,278.85 | $ | 229,096.48 | $ | 9,836.45 |
| 11/18/2013 | 02/22/2014 | 13.71 | $ | 48,205.20 | $ | 927.02 | $ | 12,713.46 | $ | 545.86 |
| 07/22/2010 | 04/20/2013 | 143.29 | $ | 50,950.00 | $ | 979.81 | $ | 140,392.45 | $ | 6,027.87 |
| 02/17/2013 | 12/07/2013 | 41.86 | $ | 44,500.00 | $ | 855.77 | $ | 35,820.05 | $ | 1,537.96 |
| 08/22/2013 | 03/30/2013 | 83.71 | $ | 59,670.15 | $ | 1,147.50 | $ | 96,062.39 | $ | 4,124.52 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 69,117.74 | $ | 1,329.19 | $ | 238,114.40 | $ | 10,223.64 |
| 08/22/2011 | 12/21/2013 | 121.71 | $ | 51,407.00 | $ | 988.60 | $ | 120,326.27 | $ | 5,166.31 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 58,250.00 | $ | 1,120.19 | $ | 200,674.45 | $ | 8,616.12 |
| 07/22/2010 | 04/03/2011 | 36.43 | $ | 45,065.00 | $ | 866.63 | $ | 31,570.26 | $ | 1,355.50 |
| 05/13/2012 | 04/07/2013 | 47.00 | $ | 41,000.00 | $ | 788.46 | $ | 37,057.69 | $ | 1,591.10 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 61,460.00 | $ | 1,181.92 | $ | 211,733.08 | $ | 9,090.94 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 52,300.00 | $ | 1,005.77 | $ | 180,176.37 | $ | 7,736.02 |
| 07/22/2012 | 05/11/2013 | 41.86 | $ | 61,103.14 | $ | 1,175.06 | $ | 49,184.67 | $ | 2,111.78 |
| 07/22/2010 | 12/26/2010 | 22.43 | $ | 39,200.00 | $ | 753.85 | $ | 16,907.69 | $ | 725.95 |
| 10/20/2013 | 01/27/2015 | 66.29 | $ | 41,750.00 | $ | 802.88 | $ | 53,219.78 | $ | 2,285.04 |
| 07/22/2010 | 12/30/2010 | 23.00 | $ | 38,800.00 | $ | 746.15 | $ | 17,161.54 | $ | 736.84 |
| 12/19/2010 | 09/04/2011 | 37.00 | $ | 45,390.00 | $ | 872.88 | $ | 32,296.73 | $ | 1,386.69 |
| 11/03/2013 | 04/11/2014 | 22.71 | $ | 45,390.00 | $ | 872.88 | $ | 19,826.95 | $ | 851.29 |
| 07/22/2010 | 02/26/2011 | 31.29 | $ | 37,072.00 | $ | 712.92 | $ | 22,304.31 | $ | 957.65 |
| 09/16/2012 | 10/25/2014 | 109.86 | $ | 48,500.00 | $ | 932.69 | $ | 102,462.91 | $ | 4,399.33 |
| 07/22/2010 | 08/13/2011 | 55.29 | $ | 40,200.00 | $ | 773.08 | $ | 42,740.11 | $ | 1,835.08 |
| 05/29/2012 | 03/20/2014 | 94.29 | $ | 42,600.00 | $ | 819.23 | $ | 77,241.76 | $ | 3,316.44 |
| 09/02/2012 | 10/12/2012 | 5.71 | $ | 47,520.00 | $ | 913.85 | $ | 5,221.98 | $ | 224.21 |
| 07/07/2013 | 12/18/2013 | 23.43 | $ | 40,000.00 | $ | 769.23 | $ | 18,021.98 | $ | 773.79 |
| 08/22/2011 | 10/27/2012 | 61.71 | $ | 53,300.00 | $ | 1,025.00 | $ | 63,257.14 | $ | 2,716.00 |
| 07/29/2012 | 12/09/2012 | 19.00 | $ | 42,400.00 | $ | 815.38 | $ | 15,492.31 | $ | 665.18 |
| 06/30/2013 | 03/23/2014 | 38.00 | $ | 42,400.00 | $ | 815.38 | $ | 30,984.62 | $ | 1,330.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2010 | 09/19/2010 | 8.43 | $ | 40,070.00 | $ | 770.58 | $ | 6,494.86 | $ | 278.86 |
| 07/22/2010 | 08/29/2013 | 162.00 | $ | 48,092.55 | $ | 924.86 | $ | 149,826.80 | $ | 6,432.94 |
| | | 40.29 | $ | 40,000.00 | $ | 769.23 | $ | 30,989.01 | $ | 1,330.54 |
| 08/29/2010 | 06/07/2011 | 40.29 | $ | 40,000.00 | $ | 769.23 | $ | 30,989.01 | $ | 1,330.54 |
| 08/22/2011 | 01/11/2014 | 124.71 | $ | 50,700.00 | $ | 975.00 | $ | 121,596.43 | $ | 5,220.84 |
| 05/06/2012 | 04/10/2014 | 100.57 | $ | 55,000.00 | $ | 1,057.69 | $ | 106,373.63 | $ | 4,567.24 |
| 08/08/2010 | 12/04/2011 | 69.00 | $ | 50,225.00 | $ | 965.87 | $ | 66,644.71 | $ | 2,861.45 |
| 07/01/2012 | 02/17/2013 | 33.00 | $ | 50,225.00 | $ | 965.87 | $ | 31,873.56 | $ | 1,368.52 |
| 08/22/2011 | 04/30/2013 | 88.14 | $ | 51,805.94 | $ | 996.27 | $ | 87,813.91 | $ | 3,770.36 |
| 07/22/2010 | 09/11/2010 | 7.29 | $ | 39,235.00 | $ | 754.52 | $ | 5,497.21 | $ | 236.03 |
| 08/11/2013 | 12/28/2014 | 72.00 | $ | 45,650.00 | $ | 877.88 | $ | 63,207.69 | $ | 2,713.87 |
| 07/22/2010 | 12/03/2011 | 71.29 | $ | 41,300.00 | $ | 794.23 | $ | 56,617.31 | $ | 2,430.91 |
| 07/22/2010 | 03/16/2013 | 138.29 | $ | 37,500.00 | $ | 721.15 | $ | 99,725.27 | $ | 4,281.79 |
| 04/15/2012 | 02/01/2013 | 41.71 | $ | 37,128.00 | $ | 714.00 | $ | 29,784.00 | $ | 1,278.80 |
| 05/04/2014 | 01/27/2015 | 38.29 | $ | 50,000.00 | $ | 961.54 | $ | 36,813.19 | $ | 1,580.60 |
| 07/22/2012 | 05/05/2013 | 41.00 | $ | 42,950.00 | $ | 825.96 | $ | 33,864.42 | $ | 1,454.00 |
| 01/05/2014 | 05/04/2014 | 17.00 | $ | 42,950.00 | $ | 825.96 | $ | 14,041.35 | $ | 602.88 |
| 02/20/2011 | 12/31/2012 | 97.14 | $ | 43,000.00 | $ | 826.92 | $ | 80,329.67 | $ | 3,449.02 |
| 01/15/2013 | 06/04/2013 | 20.00 | $ | 43,000.00 | $ | 826.92 | $ | 16,538.46 | $ | 710.09 |
| 03/04/2012 | 02/22/2014 | 102.86 | $ | 38,937.00 | $ | 748.79 | $ | 77,018.24 | $ | 3,306.84 |
| | | 155.71 | $ | 41,200.00 | $ | 792.31 | $ | 123,373.63 | $ | 5,297.15 |
| 07/22/2010 | 03/30/2012 | 88.14 | $ | 46,350.88 | $ | 891.36 | $ | 78,567.29 | $ | 3,373.35 |
| 12/08/2013 | 06/07/2014 | 25.86 | $ | 46,350.88 | $ | 891.36 | $ | 23,048.10 | $ | 989.59 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 62,929.96 | $ | 1,210.19 | $ | 216,797.18 | $ | 9,308.37 |
| 08/22/2011 | 08/03/2013 | 101.71 | $ | 63,345.00 | $ | 1,218.17 | $ | 123,905.60 | $ | 5,319.99 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 48,085.00 | $ | 924.71 | $ | 217,967.72 | $ | 9,358.63 |
| 08/22/2011 | 11/02/2011 | 10.29 | $ | 49,025.00 | $ | 942.79 | $ | 9,697.25 | $ | 416.36 |
| 07/22/2010 | 01/05/2011 | 23.86 | $ | 39,850.00 | $ | 766.35 | $ | 18,282.83 | $ | 784.99 |
| 07/22/2010 | 08/01/2010 | 1.43 | $ | 48,339.00 | $ | 929.60 | $ | 1,327.99 | $ | 57.02 |
| 06/10/2012 | 05/17/2014 | 100.86 | $ | 48,339.00 | $ | 929.60 | $ | 93,756.41 | $ | 4,025.51 |
| 08/22/2011 | 03/18/2012 | 29.86 | $ | 46,500.00 | $ | 894.23 | $ | 26,699.18 | $ | 1,146.35 |
| 04/24/2011 | 04/01/2012 | 49.00 | $ | 49,248.00 | $ | 947.08 | $ | 46,406.77 | $ | 1,992.51 |
| 08/22/2011 | 09/14/2013 | 107.71 | $ | 56,499.55 | $ | 1,086.53 | $ | 117,034.78 | $ | 5,024.99 |
| 06/17/2012 | 01/27/2015 | 136.29 | $ | 41,710.00 | $ | 802.12 | $ | 109,316.87 | $ | 4,693.61 |
| 08/05/2012 | 11/01/2012 | 12.57 | $ | 44,000.00 | $ | 846.15 | $ | 10,637.36 | $ | 456.72 |
| 07/08/2012 | 01/27/2015 | 133.29 | $ | 49,000.00 | $ | 942.31 | $ | 125,596.15 | $ | 5,392.58 |
| 07/22/2010 | 07/08/2012 | 102.43 | $ | 44,050.00 | $ | 847.12 | $ | 86,768.82 | $ | 3,725.49 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 59,000.00 | $ | 1,134.62 | $ | 203,258.24 | $ | 8,727.06 |
| 03/04/2012 | 01/13/2013 | 45.00 | $ | 62,999.79 | $ | 1,211.53 | $ | 54,519.05 | $ | 2,340.82 |
| 07/22/2010 | 09/16/2012 | 112.43 | $ | 46,989.00 | $ | 903.63 | $ | 101,594.35 | $ | 4,362.04 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 54,494.61 | $ | 1,047.97 | $ | 187,736.92 | $ | 8,060.64 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 55,000.00 | $ | 1,057.69 | $ | 249,313.19 | $ | 10,704.47 |
| 07/22/2010 | 12/24/2011 | 74.29 | $ | 42,540.00 | $ | 818.08 | $ | 60,771.43 | $ | 2,609.27 |
| 08/22/2010 | 02/16/2011 | 25.43 | $ | 37,928.00 | $ | 729.38 | $ | 18,547.21 | $ | 796.34 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 55,743.00 | $ | 1,071.98 | $ | 192,037.70 | $ | 8,245.30 |
| 04/24/2011 | 07/29/2012 | 66.00 | $ | 38,700.00 | $ | 744.23 | $ | 49,119.23 | $ | 2,108.97 |
| 08/29/2010 | 01/23/2011 | 21.00 | $ | 41,478.00 | $ | 797.65 | $ | 16,750.73 | $ | 719.21 |
| 07/24/2011 | 05/02/2013 | 92.57 | $ | 41,478.00 | $ | 797.65 | $ | 73,839.96 | $ | 3,170.38 |
| 08/22/2011 | 06/08/2013 | 93.71 | $ | 55,386.24 | $ | 1,065.12 | $ | 99,816.96 | $ | 4,285.72 |
| 07/22/2010 | 12/18/2011 | 73.43 | $ | 50,513.14 | $ | 971.41 | $ | 71,328.99 | $ | 3,062.57 |
| 02/26/2012 | 07/21/2012 | 20.86 | $ | 50,513.14 | $ | 971.41 | $ | 20,260.76 | $ | 869.91 |
| 07/22/2010 | 10/23/2010 | 13.29 | $ | 47,237.00 | $ | 908.40 | $ | 12,068.79 | $ | 518.18 |
| 09/19/2010 | 06/24/2012 | 92.00 | $ | 44,000.00 | $ | 846.15 | $ | 77,846.15 | $ | 3,342.39 |
| 07/08/2012 | 08/04/2013 | 56.00 | $ | 44,000.00 | $ | 846.15 | $ | 47,384.62 | $ | 2,034.50 |
| 07/22/2010 | 01/16/2011 | 25.43 | $ | 42,185.00 | $ | 811.25 | $ | 20,628.93 | $ | 885.72 |
| 07/22/2010 | 08/05/2012 | 106.43 | $ | 44,950.00 | $ | 864.42 | $ | 91,999.31 | $ | 3,950.07 |
| 08/22/2011 | 12/15/2012 | 68.71 | $ | 66,165.05 | $ | 1,272.40 | $ | 87,432.39 | $ | 3,753.98 |
| 11/21/2011 | 06/01/2012 | 79.71 | $ | 45,500.00 | $ | 875.00 | $ | 69,750.00 | $ | 2,994.77 |
| 08/22/2011 | 09/24/2011 | 4.71 | $ | 47,255.00 | $ | 908.75 | $ | 4,284.11 | $ | 183.94 |
| 08/22/2011 | 12/03/2011 | 14.71 | $ | 52,400.37 | $ | 1,007.70 | $ | 14,827.58 | $ | 636.63 |
| 08/22/2011 | 06/11/2014 | 146.29 | $ | 57,292.00 | $ | 1,101.77 | $ | 161,173.10 | $ | 6,920.10 |
| 08/29/2010 | 05/01/2011 | 35.00 | $ | 40,800.00 | $ | 784.62 | $ | 27,461.54 | $ | 1,179.08 |
| 03/04/2012 | 02/09/2013 | 48.86 | $ | 44,000.00 | $ | 846.15 | $ | 41,340.66 | $ | 1,775.00 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 59,935.23 | $ | 1,152.60 | $ | 206,480.17 | $ | 8,865.40 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 68,300.01 | $ | 1,313.46 | $ | 235,297.27 | $ | 10,102.68 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 57,050.00 | $ | 1,097.12 | $ | 196,540.38 | $ | 8,438.62 |
| 10/07/2012 | 01/27/2015 | 120.29 | $ | 64,328.00 | $ | 1,237.08 | $ | 148,802.68 | $ | 6,388.97 |
| 08/29/2010 | 03/23/2014 | 186.00 | $ | 45,712.00 | $ | 879.08 | $ | 163,508.31 | $ | 7,020.37 |
| 04/03/2011 | 07/03/2011 | 13.00 | $ | 52,800.42 | $ | 1,015.39 | $ | 13,200.10 | $ | 566.76 |
| 07/22/2010 | 04/03/2011 | 36.43 | $ | 43,000.00 | $ | 826.92 | $ | 30,123.63 | $ | 1,293.38 |
| 08/29/2010 | 09/04/2011 | 53.00 | $ | 42,512.00 | $ | 817.54 | $ | 43,329.54 | $ | 1,860.39 |
| 08/22/2011 | 06/22/2013 | 95.71 | $ | 61,799.84 | $ | 1,188.46 | $ | 113,752.45 | $ | 4,884.06 |
| 09/05/2010 | 03/08/2014 | 182.86 | $ | 46,000.00 | $ | 884.62 | $ | 161,758.24 | $ | 6,945.22 |
| | | 27.71 | $ | 55,300.48 | $ | 1,063.47 | $ | 29,473.33 | $ | 1,265.46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2012 | 12/27/2013 | 86.57 | $ | 53,500.00 | $ | 1,028.85 | $ | 89,068.68 | $ | 3,824.24 |
| 07/22/2010 | 02/25/2012 | 83.29 | $ | 45,822.00 | $ | 881.19 | $ | 73,390.73 | $ | 3,151.09 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 56,999.98 | $ | 1,096.15 | $ | 196,368.06 | $ | 8,431.23 |
| 07/22/2010 | 08/11/2011 | 55.00 | $ | 39,600.00 | $ | 761.54 | $ | 41,884.62 | $ | 1,798.35 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 52,327.00 | $ | 1,006.29 | $ | 180,269.39 | $ | 7,740.02 |
| 09/25/2011 | 09/01/2012 | 48.86 | $ | 40,000.00 | $ | 769.23 | $ | 37,582.42 | $ | 1,613.63 |
| 08/22/2011 | 05/18/2013 | 90.71 | $ | 46,040.00 | $ | 885.38 | $ | 80,317.03 | $ | 3,448.48 |
| 07/22/2010 | 11/01/2014 | 223.29 | $ | 48,000.00 | $ | 923.08 | $ | 206,109.89 | $ | 8,849.50 |
| 04/29/2012 | 05/16/2013 | 54.57 | $ | 39,000.00 | $ | 750.00 | $ | 40,928.57 | $ | 1,757.30 |
| 02/03/2013 | 04/30/2013 | 12.29 | $ | 49,050.00 | $ | 943.27 | $ | 11,588.74 | $ | 497.57 |
| 08/22/2011 | 03/31/2012 | 31.71 | $ | 69,312.00 | $ | 1,332.92 | $ | 42,272.70 | $ | 1,815.01 |
| 07/22/2010 | 12/21/2010 | 21.71 | $ | 50,564.00 | $ | 972.38 | $ | 21,114.64 | $ | 906.57 |
| 07/29/2012 | 12/14/2013 | 71.86 | $ | 61,500.00 | $ | 1,182.69 | $ | 84,984.89 | $ | 3,648.90 |
| 09/02/2012 | 10/25/2014 | 111.86 | $ | 73,205.00 | $ | 1,407.79 | $ | 157,471.20 | $ | 6,761.16 |
| 11/10/2013 | 04/13/2014 | 22.00 | $ | 41,210.00 | $ | 792.50 | $ | 17,435.00 | $ | 748.59 |
| 08/22/2011 | 06/01/2013 | 92.71 | $ | 59,000.48 | $ | 1,134.62 | $ | 105,195.91 | $ | 4,516.67 |
| 09/30/2012 | 08/31/2014 | 100.00 | $ | 43,750.00 | $ | 841.35 | $ | 84,134.62 | $ | 3,612.39 |
| 07/22/2010 | 02/01/2011 | 27.71 | $ | 42,395.00 | $ | 815.29 | $ | 22,595.14 | $ | 970.14 |
| 09/04/2011 | 12/18/2011 | 15.00 | $ | 44,750.00 | $ | 860.58 | $ | 12,908.65 | $ | 554.24 |
| 05/27/2012 | 02/17/2013 | 38.00 | $ | 44,750.00 | $ | 860.58 | $ | 32,701.92 | $ | 1,404.08 |
| 07/22/2010 | 10/20/2012 | 117.29 | $ | 50,820.00 | $ | 977.31 | $ | 114,624.23 | $ | 4,921.49 |
| 07/22/2010 | 09/10/2011 | 59.29 | $ | 44,399.00 | $ | 853.83 | $ | 50,619.74 | $ | 2,173.40 |
| 07/22/2010 | 09/03/2011 | 58.29 | $ | 45,942.00 | $ | 883.50 | $ | 51,495.43 | $ | 2,211.00 |
| 06/19/2011 | 06/05/2012 | 50.29 | $ | 38,000.00 | $ | 730.77 | $ | 36,747.25 | $ | 1,577.77 |
| 07/22/2010 | 02/11/2012 | 81.29 | $ | 50,870.31 | $ | 978.28 | $ | 79,519.80 | $ | 3,414.25 |
| 07/22/2010 | 02/06/2011 | 28.43 | $ | 47,800.00 | $ | 919.23 | $ | 26,132.42 | $ | 1,122.02 |
| 08/22/2011 | 06/03/2012 | 40.86 | $ | 58,113.01 | $ | 1,117.56 | $ | 45,660.22 | $ | 1,960.46 |
| 06/03/2012 | 01/27/2015 | 138.29 | $ | 49,000.01 | $ | 942.31 | $ | 130,307.72 | $ | 5,594.87 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 48,601.23 | $ | 934.64 | $ | 220,307.79 | $ | 9,459.10 |
| 02/03/2013 | 07/21/2013 | 24.00 | $ | 55,519.66 | $ | 1,067.69 | $ | 25,624.46 | $ | 1,100.21 |
| 10/28/2012 | 05/19/2013 | 29.00 | $ | 57,993.12 | $ | 1,115.25 | $ | 32,342.32 | $ | 1,388.64 |
| 08/22/2011 | 12/28/2012 | 70.57 | $ | 70,602.68 | $ | 1,357.74 | $ | 95,817.93 | $ | 4,114.02 |
| 08/22/2011 | 07/16/2012 | 47.00 | $ | 51,460.00 | $ | 989.62 | $ | 46,511.92 | $ | 1,997.03 |
| 10/12/2012 | 02/07/2014 | 69.00 | $ | 51,460.00 | $ | 989.62 | $ | 68,283.46 | $ | 2,931.81 |
| 07/22/2010 | 06/24/2011 | 48.14 | $ | 43,750.28 | $ | 841.35 | $ | 40,505.07 | $ | 1,739.12 |
| 08/22/2011 | 01/01/2013 | 71.14 | $ | 59,099.82 | $ | 1,136.54 | $ | 80,856.35 | $ | 3,471.63 |
| 07/22/2010 | 02/05/2012 | 80.43 | $ | 44,712.00 | $ | 859.85 | $ | 69,156.20 | $ | 2,969.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/05/2012 | 02/05/2013 | 52.29 | $ | 48,000.00 | $ | 923.08 | $ | 48,263.74 | $ | 2,072.24 |
| 09/29/2013 | 01/27/2015 | 69.29 | $ | 66,000.00 | $ | 1,269.23 | $ | 87,939.56 | $ | 3,775.76 |
| 08/22/2011 | 02/07/2012 | 24.14 | $ | 53,480.04 | $ | 1,028.46 | $ | 24,830.02 | $ | 1,066.10 |
| 07/08/2012 | 12/17/2014 | 127.43 | $ | 44,533.00 | $ | 856.40 | $ | 109,130.32 | $ | 4,685.60 |
| 07/22/2010 | 05/26/2012 | 96.29 | $ | 42,350.00 | $ | 814.42 | $ | 78,417.31 | $ | 3,366.91 |
| 08/19/2012 | 01/27/2015 | 127.29 | $ | 56,000.00 | $ | 1,076.92 | $ | 137,076.92 | $ | 5,885.51 |
| 11/18/2012 | 01/27/2015 | 114.29 | $ | 41,900.00 | $ | 805.77 | $ | 92,087.91 | $ | 3,953.87 |
| 11/24/2013 | 06/28/2014 | 30.86 | $ | 48,900.00 | $ | 940.38 | $ | 29,017.58 | $ | 1,245.89 |
| 07/22/2010 | 02/04/2012 | 80.29 | $ | 44,052.00 | $ | 847.15 | $ | 68,014.35 | $ | 2,920.25 |
| 05/04/2014 | 01/27/2015 | 38.29 | $ | 75,000.00 | $ | 1,442.31 | $ | 55,219.78 | $ | 2,370.91 |
| 08/22/2011 | 06/28/2012 | 44.43 | $ | 50,999.75 | $ | 980.76 | $ | 43,573.96 | $ | 1,870.88 |
| 08/22/2011 | 08/25/2012 | 52.71 | $ | 57,250.00 | $ | 1,100.96 | $ | 58,036.40 | $ | 2,491.84 |
| 08/21/2011 | 10/11/2014 | 163.86 | $ | 41,800.00 | $ | 803.85 | $ | 131,715.93 | $ | 5,655.33 |
| 07/01/2012 | 01/27/2015 | 134.29 | $ | 66,699.72 | $ | 1,282.69 | $ | 172,246.53 | $ | 7,395.55 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 59,000.48 | $ | 1,134.62 | $ | 203,259.90 | $ | 8,727.13 |
| 07/22/2010 | 08/11/2012 | 107.29 | $ | 48,205.00 | $ | 927.02 | $ | 99,455.92 | $ | 4,270.22 |
| 08/22/2011 | 02/07/2012 | 24.14 | $ | 55,750.00 | $ | 1,072.12 | $ | 25,883.93 | $ | 1,111.35 |
| 07/22/2010 | 05/26/2011 | 44.00 | $ | 38,832.00 | $ | 746.77 | $ | 32,857.85 | $ | 1,410.78 |
| 06/17/2012 | 01/27/2015 | 136.29 | $ | 41,600.00 | $ | 800.00 | $ | 109,028.57 | $ | 4,681.23 |
| 10/02/2011 | 01/27/2015 | 173.29 | $ | 55,000.00 | $ | 1,057.69 | $ | 183,282.97 | $ | 7,869.41 |
| 07/22/2010 | 04/22/2012 | 91.43 | $ | 47,325.00 | $ | 910.10 | $ | 83,208.79 | $ | 3,572.64 |
| 09/09/2012 | 12/07/2013 | 64.86 | $ | 47,325.00 | $ | 910.10 | $ | 59,026.24 | $ | 2,534.34 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 59,007.99 | $ | 1,134.77 | $ | 203,285.76 | $ | 8,728.24 |
| 08/21/2011 | 01/05/2012 | 19.57 | $ | 52,030.00 | $ | 1,000.58 | $ | 19,582.72 | $ | 840.80 |
| 12/18/2011 | 05/12/2013 | 73.00 | $ | 42,500.00 | $ | 817.31 | $ | 59,663.46 | $ | 2,561.70 |
| 05/12/2013 | 08/01/2014 | 63.71 | $ | 48,700.00 | $ | 936.54 | $ | 59,670.88 | $ | 2,562.02 |
| | | 44.14 | $ | 41,000.00 | $ | 788.46 | $ | 34,804.95 | $ | 1,494.38 |
| 12/16/2012 | 06/29/2014 | 80.00 | $ | 45,000.00 | $ | 865.38 | $ | 69,230.77 | $ | 2,972.48 |
| 08/22/2011 | 08/03/2012 | 49.57 | $ | 46,155.75 | $ | 887.61 | $ | 44,000.12 | $ | 1,889.18 |
| 09/17/2012 | 01/27/2015 | 123.14 | $ | 42,100.00 | $ | 809.62 | $ | 99,698.35 | $ | 4,280.63 |
| 07/01/2012 | 07/20/2013 | 54.86 | $ | 59,814.00 | $ | 1,150.27 | $ | 63,100.48 | $ | 2,709.27 |
| 08/22/2011 | 09/14/2013 | 107.71 | $ | 48,280.00 | $ | 928.46 | $ | 100,008.57 | $ | 4,293.95 |
| 08/22/2011 | 01/01/2012 | 18.86 | $ | 64,901.88 | $ | 1,248.11 | $ | 23,535.85 | $ | 1,010.53 |
| 01/30/2011 | 09/06/2011 | 31.29 | $ | 43,900.00 | $ | 844.23 | $ | 26,412.36 | $ | 1,134.04 |
| 09/18/2011 | 12/01/2013 | 115.00 | $ | 43,900.00 | $ | 844.23 | $ | 97,086.54 | $ | 4,168.49 |
| 01/26/2014 | 07/10/2014 | 23.57 | $ | 43,900.00 | $ | 844.23 | $ | 19,899.73 | $ | 854.41 |
| 09/19/2010 | 06/06/2012 | 89.43 | $ | 38,800.00 | $ | 746.15 | $ | 66,727.47 | $ | 2,865.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/25/2010 | 06/12/2011 | 46.00 | $ | 39,500.00 | $ | 759.62 | $ | 34,942.31 | $ | 1,500.28 |
| 07/22/2010 | 05/31/2014 | 201.29 | $ | 46,762.00 | $ | 899.27 | $ | 181,010.05 | $ | 7,771.82 |
| 07/22/2010 | 12/04/2012 | 123.71 | $ | 42,852.38 | $ | 824.08 | $ | 101,950.98 | $ | 4,377.35 |
| 3/29/2009 | 2/5/2012 | 149.00 | $ | 54,232.00 | $ | 1,042.92 | $ | 155,395.54 | $ | 6,672.04 |
| 07/22/2010 | 09/11/2011 | 59.43 | $ | 40,900.00 | $ | 786.54 | $ | 46,742.86 | $ | 2,006.94 |
| 07/08/2012 | 06/29/2013 | 50.86 | $ | 45,500.00 | $ | 875.00 | $ | 44,500.00 | $ | 1,910.64 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 57,777.62 | $ | 1,111.11 | $ | 199,047.08 | $ | 8,546.25 |
| 04/01/2012 | 01/27/2015 | 147.29 | $ | 43,850.00 | $ | 843.27 | $ | 124,201.51 | $ | 5,332.70 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 64,066.00 | $ | 1,232.04 | $ | 220,710.89 | $ | 9,476.41 |
| 07/22/2010 | 12/03/2011 | 71.29 | $ | 41,474.00 | $ | 797.58 | $ | 56,855.84 | $ | 2,441.15 |
| 07/22/2010 | 08/19/2011 | 56.14 | $ | 40,875.00 | $ | 786.06 | $ | 44,131.52 | $ | 1,894.82 |
| 11/24/2013 | 01/27/2015 | 61.29 | $ | 41,110.00 | $ | 790.58 | $ | 48,451.07 | $ | 2,080.29 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 67,999.68 | $ | 1,307.69 | $ | 234,262.64 | $ | 10,058.26 |
| 03/31/2013 | 06/18/2014 | 63.43 | $ | 44,600.00 | $ | 857.69 | $ | 54,402.20 | $ | 2,335.80 |
| 10/10/2010 | 10/30/2011 | 55.00 | $ | 42,000.00 | $ | 807.69 | $ | 44,423.08 | $ | 1,907.34 |
| 02/09/2014 | 01/27/2015 | 50.29 | $ | 72,300.00 | $ | 1,390.38 | $ | 69,916.48 | $ | 3,001.92 |
| 08/22/2011 | 02/09/2012 | 24.43 | $ | 63,009.72 | $ | 1,211.73 | $ | 29,600.72 | $ | 1,270.93 |
| 08/22/2011 | 02/25/2012 | 26.71 | $ | 53,040.00 | $ | 1,020.00 | $ | 27,248.57 | $ | 1,169.94 |
| 07/22/2010 | 11/17/2013 | 173.43 | $ | 45,100.90 | $ | 867.33 | $ | 150,418.94 | $ | 6,458.36 |
| 08/18/2013 | 05/04/2014 | 37.00 | $ | 47,000.00 | $ | 903.85 | $ | 33,442.31 | $ | 1,435.87 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 53,080.00 | $ | 1,020.77 | $ | 182,863.52 | $ | 7,851.40 |
| 08/22/2011 | 08/11/2012 | 50.71 | $ | 60,259.00 | $ | 1,158.83 | $ | 58,769.08 | $ | 2,523.30 |
| 10/27/2013 | 09/28/2014 | 48.00 | $ | 41,304.00 | $ | 794.31 | $ | 38,126.77 | $ | 1,637.00 |
| 12/18/2011 | 10/14/2012 | 43.00 | $ | 44,499.77 | $ | 855.76 | $ | 36,797.89 | $ | 1,579.95 |
| 08/22/2011 | 04/01/2012 | 31.86 | $ | 55,620.00 | $ | 1,069.62 | $ | 34,074.89 | $ | 1,463.03 |
| 03/10/2013 | 01/23/2014 | 45.57 | $ | 55,620.00 | $ | 1,069.62 | $ | 48,743.90 | $ | 2,092.86 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 68,195.90 | $ | 1,311.46 | $ | 234,938.62 | $ | 10,087.29 |
| 07/22/2010 | 07/23/2011 | 52.29 | $ | 42,688.02 | $ | 820.92 | $ | 42,922.57 | $ | 1,842.92 |
| 07/22/2010 | 12/03/2013 | 175.71 | $ | 49,000.00 | $ | 942.31 | $ | 165,576.92 | $ | 7,109.18 |
| 07/22/2010 | 10/14/2010 | 12.00 | $ | 49,700.00 | $ | 955.77 | $ | 11,469.23 | $ | 492.44 |
| 07/22/2010 | 10/28/2012 | 118.43 | $ | 41,600.00 | $ | 800.00 | $ | 94,742.86 | $ | 4,067.86 |
| 11/18/2012 | 03/02/2014 | 67.00 | $ | 43,800.00 | $ | 842.31 | $ | 56,434.62 | $ | 2,423.07 |
| 02/03/2013 | 01/08/2015 | 100.57 | $ | 53,244.00 | $ | 1,023.92 | $ | 102,977.41 | $ | 4,421.42 |
| 07/22/2010 | 01/27/2013 | 131.43 | $ | 42,712.00 | $ | 821.38 | $ | 107,953.41 | $ | 4,635.07 |
| 04/14/2013 | 05/11/2013 | 3.86 | $ | 45,360.00 | $ | 872.31 | $ | 3,364.62 | $ | 144.46 |
| 03/03/2013 | 01/27/2015 | 99.29 | $ | 41,579.00 | $ | 799.60 | $ | 79,388.48 | $ | 3,408.61 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 46,710.00 | $ | 898.27 | $ | 211,734.89 | $ | 9,091.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2011 | 01/31/2013 | 75.43 | $ | 56,385.00 | $ | 1,084.33 | $ | 81,789.23 | $ | 3,511.69 |
| 11/10/2013 | 01/27/2015 | 63.29 | $ | 50,050.00 | $ | 962.50 | $ | 60,912.50 | $ | 2,615.33 |
| 10/11/2010 | 06/08/2014 | 190.86 | $ | 49,249.99 | $ | 947.12 | $ | 180,763.70 | $ | 7,761.24 |
| 06/08/2014 | 01/27/2015 | 33.29 | $ | 52,000.00 | $ | 1,000.00 | $ | 33,285.71 | $ | 1,429.15 |
| 07/22/2010 | 08/27/2013 | 161.71 | $ | 44,450.00 | $ | 854.81 | $ | 138,234.62 | $ | 5,935.22 |
| 03/03/2013 | 07/03/2014 | 69.57 | $ | 47,870.00 | $ | 920.58 | $ | 64,045.85 | $ | 2,749.86 |
| 07/22/2010 | 01/02/2011 | 23.43 | $ | 43,000.00 | $ | 826.92 | $ | 19,373.63 | $ | 831.82 |
| 07/22/2010 | 11/14/2010 | 16.43 | $ | 37,196.00 | $ | 715.31 | $ | 11,751.48 | $ | 504.56 |
| | | 59.86 | $ | 41,500.00 | $ | 798.08 | $ | 47,770.60 | $ | 2,051.07 |
| 09/22/2013 | 01/27/2015 | 70.29 | $ | 43,800.00 | $ | 842.31 | $ | 59,202.20 | $ | 2,541.90 |
| 07/22/2010 | 08/07/2011 | 54.43 | $ | 42,200.01 | $ | 811.54 | $ | 44,170.89 | $ | 1,896.51 |
| 07/22/2010 | 07/28/2011 | 53.00 | $ | 44,700.00 | $ | 859.62 | $ | 45,559.62 | $ | 1,956.14 |
| 07/22/2010 | 08/28/2012 | 109.71 | $ | 41,326.00 | $ | 794.73 | $ | 87,193.32 | $ | 3,743.72 |
| 07/22/2010 | 06/16/2012 | 99.29 | $ | 41,147.00 | $ | 791.29 | $ | 78,563.64 | $ | 3,373.20 |
| 05/27/2012 | 03/16/2014 | 94.00 | $ | 46,000.00 | $ | 884.62 | $ | 83,153.85 | $ | 3,570.28 |
| 12/01/2011 | 06/02/2013 | 78.43 | $ | 62,000.00 | $ | 1,192.31 | $ | 93,510.99 | $ | 4,014.97 |
| 10/07/2012 | 01/27/2015 | 120.29 | $ | 46,176.00 | $ | 888.00 | $ | 106,813.71 | $ | 4,586.14 |
| 12/02/2012 | 08/30/2014 | 90.86 | $ | 51,249.93 | $ | 985.58 | $ | 89,546.58 | $ | 3,844.76 |
| 08/22/2011 | 12/27/2014 | 174.71 | $ | 64,823.25 | $ | 1,246.60 | $ | 217,799.00 | $ | 9,351.38 |
| 06/19/2011 | 04/29/2012 | 45.00 | $ | 38,600.00 | $ | 742.31 | $ | 33,403.85 | $ | 1,434.22 |
| | | 17.86 | $ | 45,500.00 | $ | 875.00 | $ | 15,625.00 | $ | 670.87 |
| | | 113.71 | $ | 49,750.00 | $ | 956.73 | $ | 108,793.96 | $ | 4,671.16 |
| 05/22/2011 | 01/27/2013 | 88.00 | $ | 48,500.00 | $ | 932.69 | $ | 82,076.92 | $ | 3,524.04 |
| 12/29/2013 | 01/27/2015 | 56.29 | $ | 48,500.00 | $ | 932.69 | $ | 52,497.25 | $ | 2,254.01 |
| 07/22/2010 | 02/14/2013 | 134.00 | $ | 40,500.00 | $ | 778.85 | $ | 104,365.38 | $ | 4,481.01 |
| 08/21/2011 | 09/30/2012 | 58.00 | $ | 40,000.00 | $ | 769.23 | $ | 44,615.38 | $ | 1,915.60 |
| 02/06/2012 | 03/20/2012 | 6.14 | $ | 50,000.00 | $ | 961.54 | $ | 5,906.59 | $ | 253.60 |
| 07/22/2010 | 05/01/2011 | 40.43 | $ | 45,190.00 | $ | 869.04 | $ | 35,133.98 | $ | 1,508.51 |
| 08/22/2011 | 03/23/2013 | 82.71 | $ | 47,990.00 | $ | 922.88 | $ | 76,335.74 | $ | 3,277.54 |
| 09/30/2013 | 01/27/2015 | 69.14 | $ | 50,000.00 | $ | 961.54 | $ | 66,483.52 | $ | 2,854.53 |
| 08/22/2011 | 08/15/2013 | 103.43 | $ | 65,169.69 | $ | 1,253.26 | $ | 129,623.23 | $ | 5,565.48 |
| 08/18/2013 | 03/29/2014 | 31.86 | $ | 39,850.00 | $ | 766.35 | $ | 24,413.60 | $ | 1,048.22 |
| 03/03/2013 | 08/10/2013 | 22.86 | $ | 44,500.00 | $ | 855.77 | $ | 19,560.44 | $ | 839.84 |
| 07/22/2010 | 08/05/2011 | 54.14 | $ | 46,500.00 | $ | 894.23 | $ | 48,416.21 | $ | 2,078.79 |
| 10/28/2012 | 01/03/2015 | 113.86 | $ | 41,625.00 | $ | 800.48 | $ | 91,140.45 | $ | 3,913.19 |
| 07/22/2010 | 04/17/2011 | 38.43 | $ | 50,650.00 | $ | 974.04 | $ | 37,430.91 | $ | 1,607.13 |
| 04/14/2013 | 01/27/2015 | 93.29 | $ | 50,650.00 | $ | 974.04 | $ | 90,863.87 | $ | 3,901.32 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 47,000.00 | $ | 903.85 | $ | 161,917.58 | $ | 6,952.07 |
| 08/22/2011 | 01/16/2015 | 177.57 | $ | 58,800.00 | $ | 1,130.77 | $ | 200,792.31 | $ | 8,621.18 |
| 08/22/2011 | 04/06/2013 | 84.71 | $ | 50,690.00 | $ | 974.81 | $ | 82,580.14 | $ | 3,545.65 |
| 07/22/2010 | 09/14/2011 | 59.86 | $ | 45,000.00 | $ | 865.38 | $ | 51,799.45 | $ | 2,224.05 |
| 11/07/2010 | 01/27/2015 | 220.29 | $ | 49,783.00 | $ | 957.37 | $ | 210,893.92 | $ | 9,054.91 |
| 08/22/2011 | 05/31/2014 | 144.71 | $ | 63,306.40 | $ | 1,217.43 | $ | 176,179.62 | $ | 7,564.42 |
| 08/22/2011 | 11/05/2011 | 10.71 | $ | 51,688.04 | $ | 994.00 | $ | 10,650.01 | $ | 457.27 |
| 08/22/2011 | 12/16/2011 | 16.57 | $ | 43,250.00 | $ | 831.73 | $ | 13,782.97 | $ | 591.78 |
| 07/22/2010 | 09/04/2011 | 58.43 | $ | 48,800.14 | $ | 938.46 | $ | 54,833.12 | $ | 2,354.31 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 52,859.58 | $ | 1,016.53 | $ | 182,104.14 | $ | 7,818.79 |
| 07/22/2010 | 06/21/2011 | 47.71 | $ | 39,139.00 | $ | 752.67 | $ | 35,913.26 | $ | 1,541.97 |
| 06/17/2012 | 01/29/2014 | 84.43 | $ | 41,000.00 | $ | 788.46 | $ | 66,568.68 | $ | 2,858.18 |
| 04/27/2014 | 05/11/2014 | 2.00 | $ | 49,896.00 | $ | 959.54 | $ | 1,919.08 | $ | 82.40 |
| 06/15/2014 | 01/27/2015 | 32.29 | $ | 49,896.00 | $ | 959.54 | $ | 30,979.38 | $ | 1,330.13 |
| 08/19/2012 | 09/22/2013 | 57.00 | $ | 39,780.00 | $ | 765.00 | $ | 43,605.00 | $ | 1,872.22 |
| 07/25/2010 | 12/25/2012 | 126.29 | $ | 42,750.01 | $ | 822.12 | $ | 103,821.45 | $ | 4,457.66 |
| 07/22/2010 | 11/07/2010 | 15.43 | $ | 40,100.00 | $ | 771.15 | $ | 11,897.80 | $ | 510.84 |
| 12/05/2010 | 01/29/2011 | 7.86 | $ | 40,100.00 | $ | 771.15 | $ | 6,059.07 | $ | 260.15 |
| 01/30/2011 | 03/18/2011 | 6.71 | $ | 37,928.00 | $ | 729.38 | $ | 4,897.30 | $ | 210.27 |
| 07/22/2010 | 12/18/2010 | 21.29 | $ | 47,030.35 | $ | 904.43 | $ | 19,251.43 | $ | 826.58 |
| 02/03/2013 | 01/27/2015 | 103.29 | $ | 41,704.00 | $ | 802.00 | $ | 82,835.14 | $ | 3,556.60 |
| 08/20/2012 | 01/27/2015 | 127.14 | $ | 52,166.00 | $ | 1,003.19 | $ | 127,548.74 | $ | 5,476.41 |
| 01/27/2013 | 06/05/2013 | 18.43 | $ | 46,900.00 | $ | 901.92 | $ | 16,621.15 | $ | 713.64 |
| 07/22/2010 | 04/12/2012 | 90.00 | $ | 40,072.00 | $ | 770.62 | $ | 69,355.38 | $ | 2,977.83 |
| | | 150.57 | $ | 50,700.00 | $ | 975.00 | $ | 146,807.14 | $ | 6,303.29 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 49,511.21 | $ | 952.14 | $ | 224,432.67 | $ | 9,636.20 |
| 07/22/2010 | 02/24/2012 | 83.14 | $ | 48,000.00 | $ | 923.08 | $ | 76,747.25 | $ | 3,295.21 |
| 04/21/2013 | 06/06/2013 | 6.57 | $ | 63,880.04 | $ | 1,228.46 | $ | 8,072.75 | $ | 346.61 |
| 07/22/2010 | 06/27/2013 | 153.00 | $ | 43,540.00 | $ | 837.31 | $ | 128,108.08 | $ | 5,500.43 |
| 08/06/2013 | 08/12/2013 | 0.86 | $ | 43,540.00 | $ | 837.31 | $ | 717.69 | $ | 30.81 |
| 05/29/2011 | 06/27/2012 | 56.43 | $ | 40,000.00 | $ | 769.23 | $ | 43,406.59 | $ | 1,863.70 |
| 07/22/2010 | 12/03/2011 | 71.29 | $ | 40,500.00 | $ | 778.85 | $ | 55,520.60 | $ | 2,383.82 |
| 05/27/2012 | 12/15/2012 | 28.86 | $ | 58,000.00 | $ | 1,115.38 | $ | 32,186.81 | $ | 1,381.97 |
| 08/22/2011 | 05/27/2012 | 39.86 | $ | 61,350.00 | $ | 1,179.81 | $ | 47,023.76 | $ | 2,019.00 |
| 08/19/2012 | 12/16/2014 | 121.29 | $ | 41,500.00 | $ | 798.08 | $ | 96,795.33 | $ | 4,155.99 |
| 08/22/2011 | 03/31/2012 | 31.71 | $ | 47,459.68 | $ | 912.69 | $ | 28,945.19 | $ | 1,242.79 |
| 07/22/2010 | 04/10/2011 | 37.43 | $ | 41,000.00 | $ | 788.46 | $ | 29,510.99 | $ | 1,267.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2010 | 05/10/2011 | 41.71 | $ | 43,708.00 | $ | 840.54 | $ | 35,062.46 | $ | 1,505.44 |
| 08/22/2011 | 12/03/2013 | 119.14 | $ | 50,930.00 | $ | 979.42 | $ | 116,691.26 | $ | 5,010.24 |
| 08/22/2011 | 09/21/2012 | 56.57 | $ | 49,790.00 | $ | 957.50 | $ | 54,167.14 | $ | 2,325.71 |
| 03/27/2011 | 07/03/2011 | 14.00 | $ | 40,000.00 | $ | 769.23 | $ | 10,769.23 | $ | 462.39 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 47,450.00 | $ | 912.50 | $ | 215,089.29 | $ | 9,235.04 |
| 07/22/2010 | 08/01/2010 | 1.43 | $ | 49,910.00 | $ | 959.81 | $ | 1,371.15 | $ | 58.87 |
| 03/31/2013 | 08/22/2013 | 20.57 | $ | 49,910.00 | $ | 959.81 | $ | 19,744.62 | $ | 847.75 |
| 07/22/2010 | 01/10/2012 | 76.71 | $ | 47,100.10 | $ | 905.77 | $ | 69,485.58 | $ | 2,983.42 |
| 04/14/2013 | 08/01/2013 | 15.57 | $ | 40,500.00 | $ | 778.85 | $ | 12,127.75 | $ | 520.71 |
| 10/02/2011 | 01/27/2015 | 173.29 | $ | 55,000.00 | $ | 1,057.69 | $ | 183,282.97 | $ | 7,869.41 |
| 07/22/2010 | 03/29/2011 | 35.71 | $ | 46,250.00 | $ | 889.42 | $ | 31,765.11 | $ | 1,363.86 |
| 07/22/2010 | 09/11/2011 | 59.43 | $ | 44,385.00 | $ | 853.56 | $ | 50,725.71 | $ | 2,177.95 |
| 07/22/2010 | 12/25/2010 | 22.29 | $ | 42,227.00 | $ | 812.06 | $ | 18,097.29 | $ | 777.02 |
| 08/22/2011 | 12/13/2011 | 16.14 | $ | 51,780.00 | $ | 995.77 | $ | 16,074.56 | $ | 690.17 |
| 03/18/2012 | 12/02/2012 | 37.00 | $ | 38,400.00 | $ | 738.46 | $ | 27,323.08 | $ | 1,173.14 |
| 07/22/2010 | 02/08/2013 | 133.14 | $ | 39,241.00 | $ | 754.63 | $ | 100,474.21 | $ | 4,313.94 |
| 07/25/2010 | 10/28/2012 | 118.00 | $ | 41,328.00 | $ | 794.77 | $ | 93,782.77 | $ | 4,026.64 |
| 08/22/2011 | 01/27/2015 | 179.14 | $ | 61,000.00 | $ | 1,173.08 | $ | 210,148.35 | $ | 9,022.89 |
| 01/01/2012 | 10/13/2013 | 93.00 | $ | 50,000.00 | $ | 961.54 | $ | 89,423.08 | $ | 3,839.45 |
| 11/21/2010 | 04/17/2011 | 21.00 | $ | 41,200.00 | $ | 792.31 | $ | 16,638.46 | $ | 714.39 |
| 02/16/2014 | 01/27/2015 | 49.29 | $ | 68,171.96 | $ | 1,311.00 | $ | 64,613.53 | $ | 2,774.24 |
| 11/14/2010 | 03/31/2012 | 71.86 | $ | 38,686.00 | $ | 743.96 | $ | 53,458.95 | $ | 2,295.30 |
| 07/22/2010 | 01/27/2015 | 235.71 | $ | 10,275.00 | $ | 197.60 | $ | 46,576.24 | $ | 1,999.79 |
| 11/14/2010 | 01/27/2015 | 219.29 | $ | 47,940.00 | $ | 921.92 | $ | 202,164.56 | $ | 8,680.10 |
| 08/22/2011 | 03/24/2012 | 30.71 | $ | 54,025.00 | $ | 1,038.94 | $ | 31,910.37 | $ | 1,370.10 |
| 07/22/2010 | 12/05/2010 | 19.43 | $ | 38,185.00 | $ | 734.33 | $ | 14,266.92 | $ | 612.56 |
| 03/18/2012 | 01/27/2015 | 149.29 | $ | 45,000.00 | $ | 865.38 | $ | 129,189.56 | $ | 5,546.86 |
| 07/22/2010 | 12/02/2011 | 71.14 | $ | 43,000.00 | $ | 826.92 | $ | 58,829.67 | $ | 2,525.90 |
| | | | | $40,848,517.20 | $ | 785,548.41 | | $67,736,742.42 | $ | 2,908,333.33 |